## APPENDIX B

### DEFENDANTS' CAUTIONARY STATEMENTS DURING PUTATIVE CLASS PERIOD

| Source | Date | Cautionary Statements |
|---|---|---|
| Ex. 3 (September 2020 Prospectus) | 09/16/2020 | "This prospectus supplement (including the accompanying prospectus and the information incorporated by reference in this prospectus supplement) and any free writing prospectus that we may provide to you in connection with an offering of our common stock described in this prospectus supplement contains forward-looking statements within the meaning of Section 27A of the Securities Act of 1933, as amended, or the Securities Act. All statements other than statements of historical facts contained in this prospectus supplement, including statements regarding our future results of operations and financial position, business strategy and plans and our objectives for future operations, are forward-looking statements. Without limiting the foregoing, the words 'anticipates,' 'believes,' 'estimates,' 'expects,' 'intends,' 'may,' 'plans,' 'projects,' 'should,' 'targets,' 'will' and the negative thereof and similar words and expressions are intended to identify forward-looking statements. Forward-looking statements are based largely on our current expectations and projections about future events and financial trends that we believe may affect our financial condition, results of operations, business strategy, short term and long term business operations and objectives, and financial needs. *These forward-looking statements are subject to inherent uncertainties, risks and changes in circumstances that are difficult to predict*. Moreover, *we operate in a very competitive and rapidly changing environment*.[1] New risks emerge from time to time. It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements we may make. *In light of these risks, uncertainties and assumptions, the forward-looking events and circumstances discussed in this prospectus supplement may not occur and actual results could differ materially and adversely from those anticipated or implied in the forward-looking* |

---

[1] All emphasis added.

| | | |
|---|---|---|
| | | *statements*. We caution you therefore against relying on these forward-looking statements." (Page S-6.)<br><br>"Some of the key factors that could cause actual results to differ from our expectations include regional, national or global political, economic, business, competitive, market and regulatory conditions and the following: *risks related to the COVID-19 pandemic*; any *failure to generate a large number of new business awards* and the *risk of delay, termination, reduction in scope or failure to go to contract of our business awards*; any *failure to convert backlog to revenue*; *fluctuations in our operating results* and effective income tax rate between fiscal quarters and years; … any failure to successfully increase our market share, grow our business and execute our growth strategies; any *failure to perform our services in accordance with contractual requirements*, regulatory standards and ethical considerations; … the impact of any *failure to retain or recruit qualified management and key personnel*; … the *risks associated with the integration of our business with the business of inVentiv and our operation of the combined business following the closing of the Merger*; the *risks associated with our acquisition strategy*, including the ability to integrate acquired operations, products, and technologies into our business; the risks associated with potential future acquisitions or investments in our customers' businesses or drugs; any failure to keep pace with rapid technological changes."  (Pages S-6–S-8.) |
| Ex. 4 (October 28, 2020 Syneos Press Release) | 10/28/2020 | "Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the benefits of our acquisition of Synteract, the closing of our acquisition of Synteract and the source of funding for such acquisition, and our foundation for growth. *Actual results might differ materially from those explicit or implicit in the forward-looking statements*. Important factors that could cause actual results to differ materially include, but are not limited to: *risks related to the* satisfaction of the closing conditions of the *Synteract acquisition*, *risks associated with acquired businesses, including the ability to integrate acquired operations, products, and technologies in our business*; *risks associated with the Company's acquisition strategy*; … and other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2019 as updated by the Company's Quarterly Report on Form 10-Q for the quarter ended September 30, 2020, and other SEC filings." (Pages 1–2.) |

| Ex. 7 (Q3 2020 Release) | 10/29/2020 | "Physical access to investigative sites steadily improved during the third quarter, with approximately 70% of investigative sites now permitting some level of physical site visits. However, ***capacity constraints remain at some of these sites***, which we are mitigating through remote monitoring activities." (Page 4.)<br><br>"The severity and duration of the COVID-19 pandemic are outside of the Company's control and, given their uncertain nature, ***could cause the Company's future operating results to be different from our current expectations, particularly if the impact of the pandemic worsens***." (Page 5.)<br><br>"For the full year 2021, the Company expects revenue of $4,900 million to $5,100 million. … This outlook further ***assumes that the COVID-19 recovery continues to progress based upon revised expectations***, including decreased restrictions on site access in 2021, and patient enrollment rates returning to pre-COVID levels, along with a sustained increase in the use of remote monitoring and field team visits." (Page 5.)<br><br>"Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the future impact of the COVID-19 pandemic on our business, financial results and financial condition, the closing of our acquisition of Synteract and the source of funding for such acquisition, anticipated financial results for the full year 2020 and 2021, our foundation for growth in 2021, and plans for cost savings and capital deployment. ***Actual results might differ materially from those explicit or implicit in the forward-looking statements. Important factors that could cause actual results to differ materially include***, but are not limited to: … ***risks associated with the COVID-19 pandemic***; … the Company's ***ability to maintain or generate new business awards***; the Company's ability to increase its market share, grow its business, and execute its growth strategies; the ***Company's backlog not being indicative of future revenues and its ability to realize the anticipated future revenue reflected in its backlog***; ***fluctuations in the Company's operating results*** and effective income tax rate; … ***failure to perform services in accordance with contractual requirements***, regulatory requirements and ethical considerations; risks relating to litigation and government investigations; … ***risks associated with acquired businesses, including the ability to integrate acquired operations, products, and technologies in our business***; … ***risks associated with the Company's acquisition strategy***; … the |

| | | Company's ability to keep pace with rapid technological change; … ***fluctuations in the Company's financial results and stock price***; and other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2019 as updated by the Company's Quarterly Report on Form 10-Q for the quarter ended September 30, 2020, and other SEC filings, copies of which are available free of charge on the Company's website at investor.syneoshealth.com." (Page 6.) |
|---|---|---|

| Ex. 6 (Q3 2020 Form 10-Q) | 10/29/2020 | "In addition to historical condensed consolidated financial information, this Quarterly Report on Form 10-Q contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 that reflect, among other things, ***our current expectations and anticipated results of operations, all of which are subject to known and unknown risks, uncertainties, and other factors that may cause our actual results, performance or achievements, market trends, or industry results to differ materially from those expressed or implied by such forward-looking statements***. Therefore, any statements contained herein that are not statements of historical fact may be forward-looking statements and should be evaluated as such, including statements regarding our anticipated results of operations, our business strategy, possible impairment charges, the future impact of the COVID-19 pandemic on our business, financial results, and financial condition, and planned capital expenditures. Without limiting the foregoing, the words 'anticipates,' 'believes,' 'can,' 'continue,' 'could,' 'estimates,' 'expects,' 'intends,' 'may,' 'might,' 'plans,' 'projects,' 'should,' 'would,' 'targets,' 'will' and the negative thereof, and similar words and expressions are intended to identify forward-looking statements. Unless legally required, we assume no obligation to update any such forward-looking information to reflect actual results or changes in the factors affecting such forward-looking information. We caution you that any ***such forward-looking statements are further qualified by important factors that could cause our actual operating results to differ materially from those in the forward-looking statements*** including … any ***failure to realize the anticipated benefits of the acquisition of Synteract***; the ***need to*** hire, develop, and ***retain key personnel***; … ***risks associated with the COVID-19 pandemic***; the impact of potentially underpricing our contracts, overrunning our cost estimates, or failing to receive approval for or experiencing delays with documentation of change orders; … our potential ***failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract of our business awards***; our potential ***failure to convert backlog to revenue***; ***fluctuations in our operating results*** and effective income tax rate; … ***risks associated with acquired businesses, including the ability to integrate acquired operations, products, and technologies in our business***; … our potential failure to successfully increase our market share, grow our business, and execute our growth strategies; our ability to effectively upgrade our information systems; ***our failure to perform our services in accordance with contractual requirements***, regulatory standards, and ethical considerations; … risks related to the management of clinical trials; … the risks associated with potential future acquisitions or investments in our customers' |

businesses or drugs; … our ability to keep pace with rapid technological change; the cost of and our ability to service our substantial indebtedness; and other risks related to ownership of our common stock. For a further discussion of the risks relating to our business, refer to 'Risk Factors' in Part I, Item 1A of our Annual Report on Form 10-K for the fiscal year ended December 31, 2019." (Pages 26–27.)

"We experienced **significant impacts to our business and results of operations** for the three and nine months ended September 30, 2020 **due to COVID-19 and the mitigation actions taken to slow its spread**. Since March 2020, the COVID-19 pandemic and its adverse effects have become more prevalent in the locations where we, our customers, suppliers, and partners conduct significant portions of our business, such as Europe and North America, and, as a result, **we have experienced more pronounced disruptions in our operations during the second and third quarters of 2020**.  In our Clinical Solutions segment, **we continue to expect impacts to** be temporary and **relate to limitations on our ability to physically access investigative sites, delays in patient enrollment and trial start-up activities, as well as delayed decision making related to new business awards**. Our full service studies and, to a lesser extent, our functional service provider offering have been impacted, and **we expect them to continue to be impacted, by a switch from site-based monitoring visits to remote monitoring visits, and reduced capacity of businesses** that utilize our services or facilities we use to conduct our business during the pandemic."  (Pages 27–28.)

"We believe that **our backlog and net new business awards might not be consistent indicators of future revenue** because they have been, and likely will continue to be, affected by a number of factors, including the variable size and duration of projects, many of which are performed over several years, and changes to the scope of work during the course of projects. Additionally, **projects may be canceled or delayed by the customer** or regulatory authorities. **Net new business awards and backlog have been and we expect will continue to be affected by the broad effects of the COVID-19 pandemic** on the global economy and major financial markets, as well as various other risks and uncertainties detailed in Part II, Item 1A 'Risk Factors' of this Quarterly Report on Form 10-Q. We generally **do not have a contractual right to the full amount of the awards reflected in our backlog**. If a customer cancels an award, we might be reimbursed for the costs we have incurred. As we increasingly compete for and enter into large contracts that are more global in nature, **we expect that the rate at which our backlog and net new business awards convert into revenue is likely to decrease**, and the

duration of projects and the period over which related revenue is recognized to lengthen. For more information about risks related to our backlog see Part I, Item 1A 'Risk Factors - Risks Related to Our Business - Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog' included in 'Risk Factors' in our Annual Report on Form 10-K for the fiscal year ended December 31, 2019." (Page 30.)

"*During the third quarter, the pandemic continued to impact our ability to physically access investigative sites and delayed patient enrollment and trial start-up activities.* However, there were positive trends related to these activities. The negative impacts of the pandemic were partially mitigated by performing remote monitoring visits that had previously been converted from site-based monitoring. As a result, revenue for the third quarter was more comparable with the prior year period than it was in the second quarter, *although the Company continues to experience lower reimbursable out-of-pocket expenses as a result of remote monitoring*. The decrease in revenue for the nine months ended September 30, 2020 was partially offset by revenue growth during the first quarter. *Although we are aggressively managing our response to the COVID-19 pandemic, it is expected to continue to negatively impact our full year 2020 Clinical Solutions revenue. At this time, we believe that the most significant ongoing impacts to revenue in our Clinical Solutions segment will be temporary and relate to limitations on our ability to physically access investigative sites, delays in patient enrollment and trial start-up activities, as well as delayed decision making related to new business awards. Our full service studies and, to a lesser extent, our functional service provider offering have been impacted, and we expect them to continue to be impacted, by a switch from site-based monitoring visits to remote monitoring visits, and reduced capacity of businesses that utilize our services or facilities we use to conduct our business during the pandemic. The trend of more remote monitoring visits is expected to continue after the pandemic, resulting in lower reimbursable out-of-pocket expenses and related revenue in the future.*" (Page 32.)

"Our acquisition strategy may present additional risks, including *the risk that we may be unable to fully realize the competitive and operating synergies projected to be achieved through any specific acquisition*. … Acquisitions involve numerous risks, including the following: … ability to integrate acquired operations, products, and technologies into our business … For example, fully realizing the anticipated benefits of the Merger and the

|  |  | Synteract Acquisition will depend on, among other things, our ability to integrate the businesses, achieve operating synergies and obtain the other expected benefits from the transactions. … ***If we are unsuccessful in managing our integrated operations***, or if we do not fully realize the expected operating efficiencies, cost savings, and other benefits currently anticipated from the Merger or the Synteract Acquisition, ***our operations and financial condition could be adversely affected*** and we might not be able to take advantage of business development opportunities." (Pages 46–47.)<br><br>"The COVID-19 pandemic has ***adversely impacted our business and results of operations, and is expected to continue to do so***. … As a result of the COVID-19 pandemic, ***we have experienced, and expect to continue to experience, disruptions that have severely impacted, and are expected to continue to impact, our business and our operations***, including: ***delays or difficulties in commencing new and operating ongoing clinical trials***, including the inability to access investigative sites, delays in enrolling patients and difficulty obtaining necessary pharmaceutical products and supplies; within the Commercial Solutions segment, ***delayed decision making related to new business awards, delays or cancellations of existing customer projects***, and restrictions on the ability of our field teams to visit healthcare providers; … ***impacts from prolonged remote work arrangements***, such as strains on our business continuity plans, cybersecurity risks, and ***inability of certain employees to perform their work remotely***. We currently expect that these disruptions will continue to negatively impact our results of operations for the year ending December 31, 2020. The COVID-19 pandemic continues to evolve rapidly." (Page 47–48.) |
|---|---|---|

| Ex. 5 (Q3 2020 Earnings Call) | 10/29/2020 | "Remarks that we make about future expectations, plans, growth, anticipated financial results and prospects, the completion of acquisitions, and our expectations regarding the COVID-19 pandemic including our expectations regarding recovery and its impact on the company constitute forward-looking statements for purposes of the Safe Harbor provisions under the Private Securities Litigation Reform Act of 1995, and we disclaim any obligation to update them. ***Actual results may differ materially from those indicated by these forward-looking statements as a result of various important factors***. These factors are discussed in the Risk Factors section of our Form 10-K for the year ended December 31, 2019 as updated by our subsequent 10-Qs, and other SEC filings." (Pages 1–2.)<br><br>"During this call, we will discuss certain non-GAAP financial measures, which exclude the effects of events and transactions we consider to be outside of our core operations. ***These non-GAAP measures should be considered a supplement to and not a replacement for measures prepared in accordance with GAAP***." (Page 2.)<br><br>"Total revenue for the quarter was below our guidance solely due to ***the slower recovery in reimbursable out-of-pocket expenses across those segments, which was driven by an increase in virtual operations and a slower recovery in patient enrollment***." (Page 2.) |
|---|---|---|

| | | |
|---|---|---|
| Ex. 10 (December 2020 Prospectus) | 12/03/2020 | "This prospectus supplement (including the accompanying prospectus and the information incorporated by reference in this prospectus supplement) and any free writing prospectus that we may provide to you in connection with an offering of our common stock described in this prospectus supplement contains forward-looking statements within the meaning of Section 27A of the Securities Act of 1933, as amended, or the Securities Act. All statements other than statements of historical facts contained in this prospectus supplement, including statements regarding our future results of operations and financial position, business strategy and plans and our objectives for future operations, are forward-looking statements. Without limiting the foregoing, the words 'anticipates,' 'believes,' 'estimates,' 'expects,' 'intends,' 'may,' 'plans,' 'projects,' 'should,' 'targets,' 'will' and the negative thereof and similar words and expressions are intended to identify forward-looking statements. Forward-looking statements are based largely on our current expectations and projections about future events and financial trends that we believe may affect our financial condition, results of operations, business strategy, short term and long term business operations and objectives, and financial needs. *These forward-looking statements are subject to inherent uncertainties, risks and changes in circumstances that are difficult to predict*. Moreover, *we operate in a very competitive and rapidly changing environment*. New risks emerge from time to time. It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements we may make. *In light of these risks, uncertainties and assumptions, the forward-looking events and circumstances discussed in this prospectus supplement may not occur and actual results could differ materially and adversely from those anticipated or implied in the forward-looking statements*. We caution you therefore against relying on these forward-looking statements." (Page S-6.)<br><br>"Some of the key factors that could cause actual results to differ from our expectations include regional, national or global political, economic, business, competitive, market and regulatory conditions and the following: *risks related to the COVID-19 pandemic*; any *failure to generate a large number of new business awards* and the *risk of delay, termination, reduction in scope or failure to go to contract of our business awards*; any *failure to convert backlog to revenue*; *fluctuations in our operating results* and effective income tax rate between fiscal quarters and years; … any failure to successfully increase our market share, |

| | | grow our business and execute our growth strategies; any ***failure to perform our services in accordance with contractual requirements***, regulatory standards and ethical considerations; … the impact of any ***failure to retain or recruit qualified management and key personnel***; … the ***risks associated with the integration of our business with the business of inVentiv and our operation of the combined business following the closing of the Merger***; the ***risks associated with our acquisition strategy***, ***including the ability to integrate acquired operations, products, and technologies into our business***; the risks associated with potential future acquisitions or investments in our customers' businesses or drugs; any failure to keep pace with rapid technological changes." (Pages S-6–S-8.) |
| Ex. 11 (December 7, 2020 Press Release) | 12/07/2020 | "Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995. ***Actual results might differ materially from those explicit or implicit in the forward-looking statements***. Important factors that could cause actual results to differ materially include, but are not limited to: … ***any failure to realize the anticipated benefits of the acquisition of Synteract***; ***risks related to the COVID-19 pandemic***; … the Company's ***ability to maintain or generate new business awards***; the Company's ability to increase its market share, grow its business, and execute its growth strategies; the Company's ***backlog not being indicative of future revenues and its ability to realize the anticipated future revenue reflected in its backlog***; ***fluctuations in the Company's operating results*** and effective income tax rate; … ***failure to perform services in accordance with contractual requirements***, regulatory requirements and ethical considerations; … ***risks associated with acquired businesses, including the ability to integrate acquired operations, products, and technologies in our business; …*** risks associated with the Company's acquisition strategy; … the Company's ***ability to keep pace with rapid technological change***; … ***fluctuations in the Company's financial results*** and stock price; and other risk factors set forth in the Company's Annual Report on Form10-K for the fiscal year ended December 31, 2019 as updated by the Company's Quarterly Report on Form 10-Q for the quarter ended September 30, 2020, and other SEC filings." (Page 2.) |

| Ex. 12 (December 8, 2020 Analyst & Investor Day) | 12/08/2020 | "Before we begin, our presentation today is expected to include forward-looking statements and non-GAAP financial measures. ***Additional information concerning factors that could cause actual results to materially differ from those in the forward-looking statements is contained on Page 2 of our presentation*** that is being posted on our investor website as is additional information regarding our use of non-GAAP financial measures. You would have also seen this language as part of your registration for this event."  (Page 1.) |
|---|---|---|
| Ex. 13 (December 10, 2020 Press Release) | 12/10/2020 | "Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995. ***Actual results might differ materially from those explicit or implicit in the forward-looking statements***. Important factors that could cause actual results to differ materially include, but are not limited to: … ***any failure to realize the anticipated benefits of the acquisition of Synteract***; ***risks related to the COVID-19 pandemic***; … the Company's ***ability to maintain or generate new business awards***; the Company's ability to increase its market share, grow its business, and execute its growth strategies; the Company's ***backlog not being indicative of future revenues and its ability to realize the anticipated future revenue reflected in its backlog***; ***fluctuations in the Company's operating results*** and effective income tax rate; … ***failure to perform services in accordance with contractual requirements***, regulatory requirements and ethical considerations; … ***risks associated with acquired businesses, including the ability to integrate acquired operations, products, and technologies in our business; …*** risks associated with the Company's acquisition strategy; … the Company's ***ability to keep pace with rapid technological change***; … ***fluctuations in the Company's financial results*** and stock price; and other risk factors set forth in the Company's Annual Report on Form10-K for the fiscal year ended December 31, 2019 as updated by the Company's Quarterly Report on Form 10-Q for the quarter ended September 30, 2020, and other SEC filings."  (Page 2.) |
| Ex. 14 (January 13, 2021 J.P. Morgan Industry Conference) | 01/13/2021 | "So we go to Slide 2, forward-looking statements and obviously, non-GAAP financial measures. ***You're all aware of this and be aware that some of the information we'll give you today is obviously forward-looking***."  (Page 1.) |

| Ex. 17 (Q4 2020 Release) | 02/18/2021 | "In addition, the guidance presented below represents the Company's best efforts to estimate the impact of COVID-19 on its business. The severity and duration of the COVID-19 pandemic are outside of the Company's control and, given the uncertain nature of the pandemic, ***could cause the Company's future operating results to be different from our current expectations, particularly if the impact of the pandemic worsens***."  (Page 4.)<br><br>"Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the future impact of the COVID-19 pandemic on our business, financial results and financial condition, the closing of our acquisition of Synteract and the source of funding for such acquisition, anticipated financial results for the full year 2020 and 2021, our foundation for growth in 2021, and plans for cost savings and capital deployment. ***Actual results might differ materially from those explicit or implicit in the forward-looking statements. Important factors that could cause actual results to differ materially include***, but are not limited to: ***risks associated with the COVID-19 pandemic***; the Company's ***ability to maintain or generate new business awards***; the Company's ***backlog not being indicative of future revenues and its ability to realize the anticipated future revenue reflected in its backlog***; ***fluctuations in the Company's operating results*** and effective income tax rate; … the Company's ability to increase its market share, grow its business, and execute its growth strategies; ***failure to perform services in accordance with contractual requirements***, regulatory requirements and ethical considerations; … risks associated with the Company's acquisition strategy… the Company's ***ability to keep pace with rapid technological change***; … and other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2020 as updated by the Company's other SEC filings."  (Page 5.) |
| --- | --- | --- |

| Ex. 15 (2020 Form 10-K) | 02/18/2021 | "The COVID-19 pandemic has ***adversely impacted our business and results of operations, and is expected to continue to do so***. … As a result of the COVID-19 pandemic, we have experienced, and expect to continue to experience, disruptions that have severely impacted, and are expected to continue to impact, our business and our operations, including: ***delays or difficulties in commencing new and operating ongoing clinical trials***, including intermittent challenges accessing investigative sites, delays in enrolling patients, delays in obtaining approvals from regulatory authorities, and difficulty obtaining necessary pharmaceutical products and supplies; ***within the Commercial Solutions segment, delayed decision making related to new business awards, delays or cancellations of existing customer projects***, and restrictions on the ability of our field teams to visit HCPs; … and ***impacts from prolonged remote work arrangements***, such as strains on our business continuity plans, cybersecurity risks, and ***inability of certain employees to perform their work remotely***."  (Pages 32–33.)<br><br>"If we ***do not generate a large number of new business awards***, or if ***new business awards are delayed, terminated, reduced in scope, or fail to go to contract***, our business, financial condition, results of operations, or cash flows may be materially adversely affected. … ***Contract terminations, delays and modifications are a regular part of our business*** across each of our segments. For example, ***our full service offering within our Clinical Solutions business has been, and may continue to be, negatively impacted by project delays***, which impact near term revenue disproportionately. In addition, we ***might not realize the full benefits of our backlog if our customers cancel, delay, or reduce their commitments to us***." (Pages 33–34.)<br><br>"***Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog***. … Typically, however, ***we have no contractual right to the full amount of the future revenue reflected in our backlog*** in the event of a contract termination or subsequent changes in scope that reduce the value of the contract. … The ***rate at which our backlog converts to revenue may vary over time***. … Although an increase in backlog will generally result in an increase in revenues over time, ***an increase in backlog at a particular point in time does not necessarily correspond directly to an increase in revenues*** during any particular period, or at all."  (Page 35.) |

| | | "Our *operating results* have historically fluctuated between fiscal quarters and *may continue to fluctuate in the future which may adversely affect the market price of our stock*." (Page 35.)<br><br>"*If we are unable to successfully increase our market share, our ability to grow our business and execute our growth strategies could be materially adversely affected*." (Page 42.)<br><br>"*Upgrading the information systems that support our operating processes and evolving the technology platform for our services pose risks to our business*. Continued efficient operation of our business requires that we implement standardized global business processes and evolve our information systems to enable this implementation, especially in the course of integrating acquired businesses into our company. … *Our inability to effectively manage the implementation of new information systems or upgrades* and adapt to new processes designed into these new or upgraded systems in a timely and cost-effective manner *may result in disruption to our business and negatively affect our operations*." (Page 42.)<br><br>"*If we lose the services of key personnel . . .our business, financial condition, results of operations . .. or reputation could be materially adversely affected*. … There is *significant competition for qualified personnel* … in the biopharmaceutical and related services industries." (Page 46.)<br><br>"Our acquisition strategy may present additional risks, including the *risk that we may be unable to fully realize the competitive and operating synergies projected to be achieved through any specific acquisition*. … Acquisitions involve numerous risks, including the following: … *inability to achieve identified operating and financial synergies and other benefits anticipated to result from an acquisition*; … *ability to integrate acquired operations, products, and technologies into our business*; difficulties retaining and integrating acquired personnel and distinct cultures into our business; and the potential loss of key employees, customers, or projects. … If we are unsuccessful in managing our integrated operations, or if we do not fully realize the expected operating efficiencies, cost savings, and other benefits currently anticipated from the Merger or the Synteract Acquisition, *our operations and financial condition could be adversely affected* and we might not be able to take advantage of business development opportunities." (Page 48.) |
|---|---|---|

"*If we do not keep pace with rapid technological change, our services may become less competitive or obsolete*. The biopharmaceutical industry generally, and drug development and clinical research more specifically, are subject to rapid technological change. *Our current competitors or other businesses might develop technologies or services that are more effective or commercially attractive than, or render obsolete, our current or future technologies and services*. If our competitors introduce superior technologies or services and if we cannot make enhancements to remain competitive, our competitive position would be harmed. If we are unable to compete successfully, *we may lose customers or be unable to attract new customers*, which could lead to a decrease in our revenue and have an adverse impact on our financial condition."  (Page 57.)

"*Our stock price is subject to volatility, which could have a material adverse impact on investors* and employee retention.  Since our initial public offering in November 2014 (the 'IPO'), the price of our stock, as reported by Nasdaq, has ranged from a low of $19.61 on November 7, 2014 to a high of $81.35 on February 16, 2021. … The *trading price of our stock is subject to significant price fluctuations in response to many factors, including*: … *fluctuations in quarterly operating results*, as well as *differences between our actual financial and operating results and those expected by investors*; future performance guidance, if any, that we provide to the public, any changes in this guidance or our failure to meet this guidance; changes in financial estimates or ratings by any securities analyst who follow our stock; changes in key personnel."  (Page 64.)

"This discussion contains forward-looking statements related to future events and our future financial performance that are based on current expectations and subject to risks and uncertainties. *Our actual results may differ materially from those anticipated in these forward-looking statements as a result of many important factors*, including those described in Part I, Item 1A, 'Risk Factors' and elsewhere in this Annual Report on Form 10-K."  (Page 70.)

"We believe that *our backlog and net new business awards might not be consistent indicators of future revenue* because they have been, and likely will continue to be, affected by a number of factors, including the variable size and duration of projects, many of which are performed over several years, and changes to the scope of work during the course of projects. Additionally, *projects may be canceled or delayed by the customer* or regulatory authorities.

-16-

| | | |
|---|---|---|
| | | *Net new business awards and backlog have been and we expect will continue to be affected by the broad effects of the COVID-19 pandemic* on the global economy and major financial markets, as well as various other risks and uncertainties detailed in Part I, Item 1A, 'Risk Factors - Risks Related to Our Business - The COVID-19 pandemic has adversely impacted our business and results of operations, and is expected to continue to do so' of this Annual Report on Form 10-K. *We generally do not have a contractual right to the full amount of the awards reflected in our backlog*. If a customer cancels an award, we might be reimbursed for the costs we have incurred. As we increasingly compete for and enter into large contracts that are more global in nature, *we expect that the rate at which our backlog and net new business awards convert into revenue is likely to decrease*, and the duration of projects and the period over which related revenue is recognized to lengthen. For more information about risks related to our backlog see Part I, Item 1A, 'Risk Factors-Risks Related to Our Business-Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog' of this Annual Report on Form 10-K."  (Page 73.)<br><br>"The *pandemic continues to impact our ability to physically access investigative sites and delay patient enrollment and trial start-up activities*. … Although we are aggressively managing our response to *the COVID-19 pandemic*, it *may continue to negatively impact our Clinical Solutions revenue in 2021*, depending on the continuation of the pandemic. At this time, we believe that the ongoing impacts to revenue in our Clinical Solutions segment will be similar in nature to those experienced in 2020 with the most significant being *the trend of more remote monitoring visits and delayed patient enrollment, resulting in lower reimbursable out-of-pocket expenses and related revenue as the recovery continues*."  (Page 75.) |
| Ex. 16 (Q4 2020 Earnings Call) | 02/18/2021 | "While *we continue to see some operational delays in studies*, we have not experienced any meaningful cancellation, as a consequence of COVID-19. The *pandemic continues to drive a high utilization of remote monitoring and lower patient enrollment in some therapy areas*." (Page 3.)<br><br>"Similar to the third quarter, *some of these [investigative] sites are facing capacity constraint, requiring a higher mix of remote monitoring visit than we previously anticipated*."  (Page 4.) |

| Ex. 18 (March 2021 Prospectus) | 03/03/2021 | "This prospectus supplement (including the accompanying prospectus and the information incorporated by reference in this prospectus supplement) and any free writing prospectus that we may provide to you in connection with an offering of our common stock described in this prospectus supplement contains forward-looking statements within the meaning of Section 27A of the Securities Act of 1933, as amended, or the Securities Act. All statements other than statements of historical facts contained in this prospectus supplement, including statements regarding our future results of operations and financial position, business strategy and plans and our objectives for future operations, are forward-looking statements. Without limiting the foregoing, the words 'anticipates,' 'believes,' 'estimates,' 'expects,' 'intends,' 'may,' 'plans,' 'projects,' 'should,' 'targets,' 'will' and the negative thereof and similar words and expressions are intended to identify forward-looking statements. Forward-looking statements are based largely on our current expectations and projections about future events and financial trends that we believe may affect our financial condition, results of operations, business strategy, short term and long term business operations and objectives, and financial needs. *These forward-looking statements are subject to inherent uncertainties, risks and changes in circumstances that are difficult to predict*. Moreover, *we operate in a very competitive and rapidly changing environment*. New risks emerge from time to time. It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements we may make. *In light of these risks, uncertainties and assumptions, the forward-looking events and circumstances discussed in this prospectus supplement may not occur and actual results could differ materially and adversely from those anticipated or implied in the forward-looking statements*. We caution you therefore against relying on these forward-looking statements." (Page S-7.) <br><br> "Some of the key factors that could cause actual results to differ from our expectations include regional, national or global political, economic, business, competitive, market and regulatory conditions and the following: *risks related to the COVID-19 pandemic*; any *failure to generate a large number of new business awards* and the *risk of delay, termination, reduction in scope or failure to go to contract of our business awards*; any *failure to convert backlog to revenue*; *fluctuations in our operating results* and effective income tax rate between fiscal quarters and years; … any failure to successfully increase our market share, |

| | | |
|---|---|---|
| | | grow our business and execute our growth strategies; any ***failure to perform our services in accordance with contractual requirements***, regulatory standards and ethical considerations; … the impact of any ***failure to retain or recruit qualified management and key personnel***; … the ***risks associated with the integration of our business with the business of inVentiv and our operation of the combined business following the closing of the Merger***; the ***risks associated with our acquisition strategy***, ***including the ability to integrate acquired operations, products, and technologies into our business***; the ***risks associated with potential future acquisitions*** or investments in our customers' businesses or drugs; … any failure to keep pace with rapid technological changes; … and the other factors set forth in 'Risk Factors.'" (Pages S-7– S-9.) |

| Ex. 21 (Q1 2021 Release) | 04/29/2021 | "In addition, the guidance presented below represents the Company's best efforts to estimate the impact of COVID-19 on its business. The severity and duration of the COVID-19 pandemic are outside of the Company's control and, given the uncertain nature of the pandemic, ***could cause the Company's future operating results to be different from our current expectations, particularly if the impact of the pandemic worsens***."  (Page 3.)<br><br>"Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the future impact of the COVID-19 pandemic on our business, financial results and financial condition, the closing of our acquisition of Synteract and the source of funding for such acquisition, anticipated financial results for the full year 2020 and 2021, our foundation for growth in 2021, and plans for cost savings and capital deployment. ***Actual results might differ materially from those explicit or implicit in the forward-looking statements***. ***Important factors that could cause actual results to differ materially include***, but are not limited to: ***risks associated with the COVID-19 pandemic***; the Company's ***potential failure to generate a large number of new business awards*** and the ***risk of delay, termination, reduction in scope, or failure to go to contract of business awards***; the Company's ***potential failure to convert backlog to revenue***; ***fluctuations in the Company's operating results*** and effective income tax rate; the impact of potentially underpricing the Company's contracts, overrunning cost estimates, or ***failing to receive approval for or experiencing delays with documentation of change orders***; … the Company's potential failure to successfully increase its market share, grow its business, and execute its growth strategies; the Company's ***ability to effectively upgrade its information systems***; the Company's ***failure to perform its services in accordance with contractual requirements***, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and ***retain key personnel***; … ***risks related to the Company's acquisition strategy, including its ability to realize synergies***; … the Company's ***ability to keep pace with rapid technological change***; … other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2020 as updated by the Company's other SEC filings."  (Page 5.) |

| Ex. 20 (Q1 2021 Form 10-Q) | 04/29/2021 | "In addition to historical condensed consolidated financial information, this Quarterly Report on Form 10-Q contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 that reflect, among other things, ***our current expectations and anticipated results of operations, all of which are subject to known and unknown risks, uncertainties, and other factors that may cause our actual results, performance or achievements, market trends, or industry results to differ materially from those expressed or implied by such forward-looking statements***. Therefore, any statements contained herein that are not statements of historical fact may be forward-looking statements and should be evaluated as such, including statements regarding our anticipated results of operations, our business strategy, possible impairment charges, the future impact of the COVID-19 pandemic on our business, financial results, and financial condition, and planned capital expenditures. Without limiting the foregoing, the words 'anticipates,' 'believes,' 'can,' 'continue,' 'could,' 'estimates,' 'expects,' 'intends,' 'may,' 'might,' 'plans,' 'projects,' 'should,' 'would,' 'targets,' 'will' and the negative thereof, and similar words and expressions are intended to identify forward-looking statements. Unless legally required, we assume no obligation to update any such forward-looking information to reflect actual results or changes in the factors affecting such forward-looking information. We caution you that any ***such forward-looking statements are further qualified by important factors that could cause our actual operating results to differ materially from those in the forward-looking statements*** including … ***risks associated with the COVID-19 pandemic***; ***our potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract of our business awards***; ***our potential failure to convert backlog to revenue***; ***fluctuations in our operating results*** and effective income tax rate; ***the impact of potentially*** underpricing our contracts, overrunning our cost estimates, or ***failing to receive approval for or experiencing delays with documentation of change orders***; … ***our potential failure to successfully increase our market share, grow our business, and execute our growth strategies***; ***our ability to effectively upgrade our information systems***; our ***failure to perform our services in accordance with contractual requirements***, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and ***retain key personnel***; … ***risks related to our acquisition strategy, including our ability to realize synergies***; … ***our ability to keep pace with rapid technological change*** … . For a further discussion of the risks relating to our business, refer to 'Risk Factors' in Part |

I, Item 1A of our Annual Report on Form 10-K for the fiscal year ended December 31, 2020." (Pages 25–26.)

"We believe that *our backlog and net new business awards might not be consistent indicators of future revenue* because they have been, and likely will continue to be, affected by a number of factors, including the variable size and duration of projects, many of which are performed over several years, and changes to the scope of work during the course of projects. Additionally, *projects may be canceled or delayed by the customer* or regulatory authorities. *Net new business awards and backlog have been and we expect will continue to be affected by the broad effects of the COVID-19 pandemic* on the global economy and major financial markets, as well as various other risks and uncertainties detailed in Part I, Item 1A 'Risk Factors' in our Annual Report on Form 10-K for the fiscal year ended December 31, 2020. We generally *do not have a contractual right to the full amount of the awards reflected in our backlog*. If a customer cancels an award, we might be reimbursed for the costs we have incurred. As we increasingly compete for and enter into large contracts that are more global in nature, *we expect that the rate at which our backlog and net new business awards convert into revenue is likely to decrease*, and the duration of projects and the period over which related revenue is recognized to lengthen. For more information about risks related to our backlog see Part I, Item 1A 'Risk Factors - Risks Related to Our Business - Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog' included in our Annual Report on Form 10-K for the fiscal year ended December 31, 2020." (Page 28.)

"Although we are aggressively managing our response to the COVID-19 pandemic, *we expect that the COVID-19 pandemic will continue to negatively impact our Clinical Solutions revenue throughout 2021*, depending on the continuation of the pandemic. At this time, we believe that the ongoing impacts to revenue in our Clinical Solutions segment will be similar in nature to those experienced in 2020 with the most significant being *the trend of more remote monitoring visits and delayed patient enrollment, resulting in lower reimbursable out-of-pocket expenses and related revenue as the recovery continues*. We expect a moderate increase in the use of remote monitoring from pre-COVID-19 levels, although below levels necessitated in 2020." (Page 29.)

| | | |
|---|---|---|
| | | "There have been no material changes from the risk factors previously disclosed in our Annual Report on Form 10-K for the year ended December 31, 2020. Refer to 'Risk Factors' in Part 1, Item 1A of that report for a detailed discussion of risk factors affecting us."  (Page 38.) |
| Ex. 19 (Q1 2021 Earnings Call) | 04/29/2021 | "Remarks that we make about future expectations, plans, growth, anticipated financial results and prospects and our expectations regarding the COVID-19 pandemic constitute forward-looking statements for purposes of the safe harbor provisions under the Private Securities Litigation Reform Act of 1995. We disclaim any obligation to update them. ***Actual results may differ materially from those indicated by these forward-looking statements as a result of various important factors***. These factors are discussed in the  Risk Factors section of our Form 10-K for the year ended December 31, 2020."  (Pages 1–2.)<br><br>"During this call, we will discuss certain non-GAAP financial measures which exclude the effects of events and transactions we consider to be outside of our core operations. ***These non-GAAP measures should be considered a supplement to and not a replacement for measures prepared in accordance with GAAP***. For a reconciliation of non-GAAP financial measures with the most directly comparable GAAP measures, please refer to the appendix of our presentation."  (Page 2.)<br><br>"So yes, I mean we do have a lot of moving pieces, as you say. I mean if you -- and that includes reimbursable expenses, right, ***as we still work through the COVID recovery***."  (Page 13.) |

| Ex. 22 (May 2021 Prospectus) | 05/05/2021 | "This prospectus supplement (including the accompanying prospectus and the information incorporated by reference in this prospectus supplement) and any free writing prospectus that we may provide to you in connection with an offering of our common stock described in this prospectus supplement contains forward-looking statements within the meaning of Section 27A of the Securities Act of 1933, as amended, or the Securities Act. All statements other than statements of historical facts contained in this prospectus supplement, including statements regarding our future results of operations and financial position, business strategy and plans and our objectives for future operations, are forward-looking statements. Without limiting the foregoing, the words 'anticipates,' 'believes,' 'estimates,' 'expects,' 'intends,' 'may,' 'plans,' 'projects,' 'should,' 'targets,' 'will' and the negative thereof and similar words and expressions are intended to identify forward-looking statements. Forward-looking statements are based largely on our current expectations and projections about future events and financial trends that we believe may affect our financial condition, results of operations, business strategy, short term and long term business operations and objectives, and financial needs. ***These forward-looking statements are subject to inherent uncertainties, risks and changes in circumstances that are difficult to predict***. Moreover, ***we operate in a very competitive and rapidly changing environment***. New risks emerge from time to time. It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements we may make. ***In light of these risks, uncertainties and assumptions, the forward-looking events and circumstances discussed in this prospectus supplement may not occur and actual results could differ materially and adversely from those anticipated or implied in the forward-looking statements***. We caution you therefore against relying on these forward-looking statements." (Page S-7.)<br><br>"Some of the key factors that could cause actual results to differ from our expectations include regional, national or global political, economic, business, competitive, market and regulatory conditions and the following: ***risks related to the COVID-19 pandemic***; any ***failure to generate a large number of new business awards*** and the ***risk of delay, termination, reduction in scope or failure to go to contract of our business awards***; any ***failure to convert backlog to revenue***; ***fluctuations in our operating results*** and effective income tax rate between fiscal quarters and years; … any failure to successfully increase our market share, |

| | | grow our business and execute our growth strategies; any ***failure to perform our services in accordance with contractual requirements***, regulatory standards and ethical considerations; … the impact of any ***failure to retain or recruit qualified management and key personnel***; … the ***risks associated with the integration of our business with the business of inVentiv and our operation of the combined business following the closing of the Merger***; the ***risks associated with our acquisition strategy***, ***including the ability to integrate acquired operations, products, and technologies into our business***; the ***risks associated with potential future acquisitions*** or investments in our customers' businesses or drugs; … any failure to keep pace with rapid technological changes; … and the other factors set forth in 'Risk Factors.'"  (Pages S-7–S-9.) |
|---|---|---|

| Ex. 23 (Jefferies 2021 Virtual Healthcare Conference) | 06/02/2021 | "**[Question]** Are their [sic] still site level impediments to trial progression, revenue recognition? … Is the fact that 15% or so of sites still have some kind of impairment, a revenue headwind? Or has the industry really just found a way to work around that and it's not really an issue? **[Macdonald answer]** Yes, it's still -- *there's still an issue there*. Because obviously, if your on-site 100% of the time, you get a full pass throughs, you've got the normal -- a normal revenue profile. I think with -- it's probably somewhere in the 15% to 20% of sites now. I think pretty much all the sites that we were working in trials pre-COVID that we work with any way are back to it in some way shape or form unlike say about 15% to 20% are still more remote than on-site. So, the difference is, you might still have -- you might now have a site that's open for on-site visits, it was open for on-site visits, obviously, before COVID. But now what we have is, some sites saying, well, you can only send one CRA per day or two days, whereas in the past we might have had two CRAs there for the week. *So there's still a little bit of an impediment with that*. And then with those are still only allowing us to monitor remotely, you obviously, don't get a pass throughs, but you get -- I think those monitors can do slightly more visits through the week because they're not doing the travel and all that kind of thing, so that offsets a tiny bit. But yes, it's still -- *you're still not getting the full revenue out of the model that you would have seen pre-COVID*. And maybe that's a precursor of things to come as we move more decentralized, as we move more remotely, we've got to be able to handle that. So, we've worked -- I think all the CROs are working around it. The main criteria is patient safety and are we getting people enrolled in the trials, and then you work how to get to the data and get it cleaned and face-to-face is still the gold standard, but I think remote monitoring, decentralization, although different, it's time to take a piece of that. So, -- but we see that as a big opportunity, because I think if anything decentralization for instance enables us to reach a broader audience faster." (Pages 8–9.) |

| Ex. 24 (June 2021 Prospectus) | 06/04/2021 | "This prospectus supplement (including the accompanying prospectus and the information incorporated by reference in this prospectus supplement) and any free writing prospectus that we may provide to you in connection with an offering of our common stock described in this prospectus supplement contains forward-looking statements within the meaning of Section 27A of the Securities Act of 1933, as amended, or the Securities Act. All statements other than statements of historical facts contained in this prospectus supplement, including statements regarding our future results of operations and financial position, business strategy and plans and our objectives for future operations, are forward-looking statements. Without limiting the foregoing, the words 'anticipates,' 'believes,' 'estimates,' 'expects,' 'intends,' 'may,' 'plans,' 'projects,' 'should,' 'targets,' 'will' and the negative thereof and similar words and expressions are intended to identify forward-looking statements. Forward-looking statements are based largely on our current expectations and projections about future events and financial trends that we believe may affect our financial condition, results of operations, business strategy, short term and long term business operations and objectives, and financial needs. ***These forward-looking statements are subject to inherent uncertainties, risks and changes in circumstances that are difficult to predict***. Moreover, ***we operate in a very competitive and rapidly changing environment***. New risks emerge from time to time. It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements we may make. ***In light of these risks, uncertainties and assumptions, the forward-looking events and circumstances discussed in this prospectus supplement may not occur and actual results could differ materially and adversely from those anticipated or implied in the forward-looking statements***. We caution you therefore against relying on these forward-looking statements." (Page S-7.)<br><br>"Some of the key factors that could cause actual results to differ from our expectations include regional, national or global political, economic, business, competitive, market and regulatory conditions and the following: ***risks related to the COVID-19 pandemic***; any ***failure to generate a large number of new business awards*** and the ***risk of delay, termination, reduction in scope or failure to go to contract of our business awards***; any ***failure to convert backlog to revenue***; ***fluctuations in our operating results*** and effective income tax rate between fiscal quarters and years; … any failure to successfully increase our market share, |

| | | grow our business and execute our growth strategies; any *failure to perform our services in accordance with contractual requirements*, regulatory standards and ethical considerations; … the impact of any *failure to retain or recruit qualified management and key personnel*; … the *risks associated with the integration of our business with the business of inVentiv and our operation of the combined business following the closing of the Merger*; the *risks associated with our acquisition strategy*, *including the ability to integrate acquired operations, products, and technologies into our business*; the *risks associated with potential future acquisitions* or investments in our customers' businesses or drugs; … any failure to keep pace with rapid technological changes; … and the other factors set forth in 'Risk Factors.'" (Pages S-7– S-9.) |

| Ex. 28 (Q2 2021 Release) | 08/09/2021 | "In addition, the guidance presented below represents the Company's best efforts to estimate the impact of COVID-19 on its business. The severity and duration of the COVID-19 pandemic are outside of the Company's control and, given the uncertain nature of the pandemic, ***could cause the Company's future operating results to be different from our current expectations, particularly if the impact of the pandemic worsens***."  (Page 3.)<br><br>"Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the future impact of the COVID-19 pandemic on our business, financial results and financial condition, the closing of our acquisition of Synteract and the source of funding for such acquisition, anticipated financial results for the full year 2020 and 2021, our foundation for growth in 2021, and plans for cost savings and capital deployment. ***Actual results might differ materially from those explicit or implicit in the forward-looking statements***. ***Important factors that could cause actual results to differ materially include***, but are not limited to: ***risks associated with the COVID-19 pandemic***; the Company's ***potential failure to generate a large number of new business awards*** and the ***risk of delay, termination, reduction in scope, or failure to go to contract of business awards***; the Company's ***potential failure to convert backlog to revenue***; ***fluctuations in the Company's operating results*** and effective income tax rate; the impact of potentially underpricing the Company's contracts, overrunning cost estimates, or ***failing to receive approval for or experiencing delays with documentation of change orders***; … the Company's potential failure to successfully increase its market share, grow its business, and execute its growth strategies; the Company's ***ability to effectively upgrade its information systems***; the Company's ***failure to perform its services in accordance with contractual requirements***, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and ***retain key personnel***; … ***risks related to the Company's acquisition strategy, including its ability to realize synergies***; … the Company's ***ability to keep pace with rapid technological change***; … other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2020 as updated by the Company's other SEC filings."  (Page 5.) |

| Ex. 27 (Q2 2021 Form 10-Q) | 08/09/2021 | "In addition to historical condensed consolidated financial information, this Quarterly Report on Form 10-Q contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 that reflect, among other things, *our current expectations and anticipated results of operations, all of which are subject to known and unknown risks, uncertainties, and other factors that may cause our actual results, performance or achievements, market trends, or industry results to differ materially from those expressed or implied by such forward-looking statements*. Therefore, any statements contained herein that are not statements of historical fact may be forward-looking statements and should be evaluated as such, including statements regarding our anticipated results of operations, our business strategy, possible impairment charges, the future impact of the COVID-19 pandemic on our business, financial results, and financial condition, and planned capital expenditures. Without limiting the foregoing, the words 'anticipates,' 'believes,' 'can,' 'continue,' 'could,' 'estimates,' 'expects,' 'intends,' 'may,' 'might,' 'plans,' 'projects,' 'should,' 'would,' 'targets,' 'will' and the negative thereof, and similar words and expressions are intended to identify forward-looking statements. Unless legally required, we assume no obligation to update any such forward-looking information to reflect actual results or changes in the factors affecting such forward-looking information. We caution you that any *such forward-looking statements are further qualified by important factors that could cause our actual operating results to differ materially from those in the forward-looking statements* including … *risks associated with the COVID-19 pandemic*; *our potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract of our business awards*; *our potential failure to convert backlog to revenue*; *fluctuations in our operating results* and effective income tax rate; *the impact of potentially* underpricing our contracts, overrunning our cost estimates, or *failing to receive approval for or experiencing delays with documentation of change orders*; … *our potential failure to successfully increase our market share, grow our business, and execute our growth strategies*; *our ability to effectively upgrade our information systems*; our *failure to perform our services in accordance with contractual requirements*, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and *retain key personnel*; … *risks related to our acquisition strategy, including our ability to realize synergies*; … *our ability to keep pace with rapid technological change* … . For a further discussion of the risks relating to our business, refer to 'Risk Factors' in Part |

I, Item 1A of our Annual Report on Form 10-K for the fiscal year ended December 31, 2020." (Pages 26–27.)

"[W]e experienced *significant impacts to our business and results of operations from COVID-19 during 2020 and to a lesser extent for the six months ended June 30, 2021*. While certain governments have eased restrictions, *the pandemic continues to be disruptive to our business*. The pandemic and associated economic impacts are expected to continue to impact our future financial condition, results of operations and cash flows."  (Page 27.)

"We believe that *our backlog and net new business awards might not be consistent indicators of future revenue* because they have been, and likely will continue to be, affected by a number of factors, including the variable size and duration of projects, many of which are performed over several years, and changes to the scope of work during the course of projects. Additionally, *projects may be canceled or delayed by the customer* or regulatory authorities. *Net new business awards and backlog have been and we expect will continue to be affected by the broad effects of the COVID-19 pandemic* on the global economy and major financial markets, as well as various other risks and uncertainties detailed in Part I, Item 1A 'Risk Factors' in our Annual Report on Form 10-K for the fiscal year ended December 31, 2020. We generally *do not have a contractual right to the full amount of the awards reflected in our backlog*. If a customer cancels an award, we might be reimbursed for the costs we have incurred. As we increasingly compete for and enter into large contracts that are more global in nature, *we expect that the rate at which our backlog and net new business awards convert into revenue is likely to decrease*, and the duration of projects and the period over which related revenue is recognized to lengthen. For more information about risks related to our backlog see Part I, Item 1A 'Risk Factors - Risks Related to Our Business - Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog' included in our Annual Report on Form 10-K for the fiscal year ended December 31, 2020."  (Page 29.)

"Although we are aggressively managing our response to the COVID-19 pandemic, *we expect that the COVID-19 pandemic will continue to negatively impact our Clinical Solutions revenue throughout 2021*, depending on the continuation of the pandemic. At this time, we believe that the ongoing impacts to revenue in our Clinical Solutions segment will be similar in nature to those experienced in 2020 with the most significant being *the trend of more*

| | | |
|---|---|---|
| | | *remote monitoring visits and delayed patient enrollment, resulting in lower reimbursable out-of-pocket expenses and related revenue as the recovery continues.* We expect a moderate increase in the use of remote monitoring from pre-COVID-19 levels, although below levels necessitated in 2020." (Page 31.) <br><br> "There have been no material changes from the risk factors previously disclosed in our Annual Report on Form 10-K for the year ended December 31, 2020. Refer to 'Risk Factors' in Part 1, Item 1A of that report for a detailed discussion of risk factors affecting us." (Page 41.) |
| Ex. 26 (Q2 2021 Earnings Call) | 08/09/2021 | "Remarks that we make about future expectations, plans, growth, anticipated financial results and prospects, and our expectations regarding the COVID-19 pandemic constitute forward-looking statements for purposes of the Safe Harbor provisions under the Private Securities Litigation Reform Act of 1995, and we disclaim any obligation to update them. *Actual results may differ materially from those indicated by these forward-looking statements as a result of various important factors.* These factors are discussed in the Risk Factors section of our Form 10-K for the year ended December 31, 2020, and our other SEC filings." (Pages 1–2.) <br><br> "During this call, we will discuss certain non-GAAP financial measures, which exclude the effects of events and transactions we consider to be outside of our core operations. *These non-GAAP measures should be considered a supplement to and not a replacement for measures prepared in accordance with GAAP.*" (Page 2.) |

| Ex. 32 (Q3 2021 Release) | 11/03/2021 | "In addition, the guidance presented below represents the Company's best efforts to estimate the impact of COVID-19 on its business. The severity and duration of the COVID-19 pandemic are outside of the Company's control and, given the uncertain nature of the pandemic, *could cause the Company's future operating results to be different from our current expectations, particularly if the impact of the pandemic worsens*."  (Page 3.)<br><br>"Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the future impact of the COVID-19 pandemic on our business, financial results and financial condition, the closing of our acquisition of Synteract and the source of funding for such acquisition, anticipated financial results for the full year 2020 and 2021, our foundation for growth in 2021, and plans for cost savings and capital deployment. *Actual results might differ materially from those explicit or implicit in the forward-looking statements*. *Important factors that could cause actual results to differ materially include*, but are not limited to: *risks associated with the COVID-19 pandemic*; the Company's *potential failure to generate a large number of new business awards* and the *risk of delay, termination, reduction in scope, or failure to go to contract of business awards*; the Company's *potential failure to convert backlog to revenue*; *fluctuations in the Company's operating results* and effective income tax rate; the impact of potentially underpricing the Company's contracts, overrunning cost estimates, or *failing to receive approval for or experiencing delays with documentation of change orders*; … the Company's potential failure to successfully increase its market share, grow its business, and execute its growth strategies; the Company's *ability to effectively upgrade its information systems*; the Company's *failure to perform its services in accordance with contractual requirements*, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and *retain key personnel*; … *risks related to the Company's acquisition strategy, including its ability to realize synergies*; … the Company's *ability to keep pace with rapid technological change*; … other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2020 as updated by the Company's other SEC filings."  (Page 5.) |

| Ex. 31 (Q3 2021 Form 10-Q) | 11/03/2021 | "In addition to historical condensed consolidated financial information, this Quarterly Report on Form 10-Q contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 that reflect, among other things, ***our current expectations and anticipated results of operations, all of which are subject to known and unknown risks, uncertainties, and other factors that may cause our actual results, performance or achievements, market trends, or industry results to differ materially from those expressed or implied by such forward-looking statements***. Therefore, any statements contained herein that are not statements of historical fact may be forward-looking statements and should be evaluated as such, including statements regarding our anticipated results of operations, our business strategy, possible impairment charges, the future impact of the COVID-19 pandemic on our business, financial results, and financial condition, and planned capital expenditures. Without limiting the foregoing, the words 'anticipates,' 'believes,' 'can,' 'continue,' 'could,' 'estimates,' 'expects,' 'intends,' 'may,' 'might,' 'plans,' 'projects,' 'should,' 'would,' 'targets,' 'will' and the negative thereof, and similar words and expressions are intended to identify forward-looking statements. Unless legally required, we assume no obligation to update any such forward-looking information to reflect actual results or changes in the factors affecting such forward-looking information. We caution you that any ***such forward-looking statements are further qualified by important factors that could cause our actual operating results to differ materially from those in the forward-looking statements*** including … ***risks associated with the COVID-19 pandemic***; ***our potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract of our business awards***; ***our potential failure to convert backlog to revenue***; ***fluctuations in our operating results*** and effective income tax rate; ***the impact of potentially*** underpricing our contracts, overrunning our cost estimates, or ***failing to receive approval for or experiencing delays with documentation of change orders***; … ***our potential failure to successfully increase our market share, grow our business, and execute our growth strategies***; ***our ability to effectively upgrade our information systems***; our ***failure to perform our services in accordance with contractual requirements***, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and ***retain key personnel***; … ***risks related to our acquisition strategy, including our ability to realize synergies***; … ***our ability to keep pace with rapid technological change*** … . For a further discussion of the risks relating to our business, refer to 'Risk Factors' in Part |

I, Item 1A of our Annual Report on Form 10-K for the fiscal year ended December 31, 2020." (Pages 27–28.)

"[W]e experienced *significant impacts to our business and results of operations from COVID-19 during 2020 and to a lesser extent for the nine months ended September 30, 2021*. While certain governments have eased restrictions, *the pandemic continues to be disruptive to our business*. The pandemic and associated economic impacts are expected to continue to impact our future financial condition, results of operations and cash flows." (Page 28.)

"We believe that *our backlog and net new business awards might not be consistent indicators of future revenue* because they have been, and likely will continue to be, affected by a number of factors, including the variable size and duration of projects, many of which are performed over several years, and changes to the scope of work during the course of projects. Additionally, *projects may be canceled or delayed by the customer* or regulatory authorities. *Net new business awards and backlog have been and we expect will continue to be affected by the broad effects of the COVID-19 pandemic* on the global economy and major financial markets, as well as various other risks and uncertainties detailed in Part I, Item 1A 'Risk Factors' in our Annual Report on Form 10-K for the fiscal year ended December 31, 2020. We generally *do not have a contractual right to the full amount of the awards reflected in our backlog*. If a customer cancels an award, we might be reimbursed for the costs we have incurred. As we increasingly compete for and enter into large contracts that are more global in nature, *we expect that the rate at which our backlog and net new business awards convert into revenue is likely to decrease*, and the duration of projects and the period over which related revenue is recognized to lengthen. For more information about risks related to our backlog see Part I, Item 1A 'Risk Factors - Risks Related to Our Business - Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog' in our Annual Report on Form 10-K for the fiscal year ended December 31, 2020." (Page 30.)

"Although we are aggressively managing our response to the COVID-19 pandemic, *we expect that the COVID-19 pandemic will continue to negatively impact our Clinical Solutions revenue throughout 2021*, depending on the continuation of the pandemic. At this time, we believe that the ongoing impacts to revenue in our Clinical Solutions segment will be similar

| | | |
|---|---|---|
| | | in nature to those experienced in 2020 with the most significant being ***the trend of more remote monitoring visits and delayed patient enrollment, resulting in lower reimbursable out-of-pocket expenses and related revenue as the recovery continues***. We expect a moderate increase in the use of remote monitoring from pre-COVID-19 levels, although below levels necessitated in 2020." (Page 32.)<br><br>"There have been no material changes from the risk factors previously disclosed in our Annual Report on Form 10-K for the year ended December 31, 2020. Refer to 'Risk Factors' in Part 1, Item 1A of that report for a detailed discussion of risk factors affecting us." (Page 43.) |
| Ex. 30 (Q3 2021 Earnings Call) | 11/03/2021 | "Remarks that we make about future expectations, plans, growth, anticipated financial results and prospects and our expectations regarding the COVID-19 pandemic constitute forward-looking statements for purposes of the Safe Harbor Provisions under the private securities litigation reform act of 1995, and we disclaim any obligation to update them. ***Actual results may differ materially from those indicated by these forward-looking statements as a result of various important factors***. These factors are discussed in the risk factors section of our Form 10-K for the year-ended December 31, 2020 and our other SEC filings. During this call, we will discuss certain non-GAAP financial measures, which exclude the effects of events and transactions we consider to be outside of our core operations. ***These non-GAAP measures should be considered a supplement to and not a replacement for measures prepared in accordance with GAAP***." (Pages 1–2.) |

| Ex. 33 (November 18, 2021 Jefferies Industry Conference) | 11/18/2021 | "[**Question:**] I definitely want to come back to that later in our questions. But sticking with the customer cohorts, so Syneos breaks down in your disclosures your cohorts by top one to 20, 21 to 50, 51 and over. … *That middle tier is the one that appears to have stalled out.* Is there something unique? Is that no longer attractive to Syneos? Or is there just something unusual in the numbers that makes it look that way? [**Macdonald answer:**] We have good strong relationships in the 21 to 50. They do *tend to be a little bit more cyclical*, though. So large pharma, you've got a constant flow. The SMID kind of aggregates the constant flow because you've got so many customers in there. Then 21 through 50, you've got *a much smaller customer base* in terms of number *that kind of fluctuate a little bit*." (Page 3.) <br><br> "So we look at things that we think will *catalyze the business and add innovation*." (Page 5.) <br><br> "[**Question:**] "So you mentioned in that some situations where you're connecting technology from some of these different names that you mentioned. Some of those, like Illingworth or StudyKIK, you've acquired. Others of those, you're partnering with maybe a ConcertAI or an Aetion. I apologize if I got those not quite right. But how – I guess when you don't control some of them, how difficult is it to get that harmonization of the technology and the connectivity of the technology so that what you present to the client is seamless? [**Macdonald answer:**] *Yes. It is more difficult.* But I think most of the people we work with, and it's been the same for the last 10, 12 -- well, however long, I can't remember, but we get -- we have the ability to integrate the data, to integrate the information, to plug things together in a seamless manner. *Where it becomes difficult, I think being able to sit down with a partner and work out how it gets done is not that difficult to do*. It's just a matter of working out what the data flows are and how the systems share data and share information and talk to each other. And that, 20 years ago, 15 years ago, was ridiculously difficult. But now it almost seems, I will say almost seems plug and play because I actually don't sit down and do the coding. I'm sure those guys will kill me, but it just seems a heck of a lot easier, and we're able to do it quite rapidly. You want to do it so it doesn't get in the way of the execution of the project. I remember back in the day when I was in data management, it could take 12 weeks to connect two data sets together, and it certainly doesn't hold us back like it used to." (Page 6.) |

| Ex. 35 (January 12, 2022 J.P. Morgan 40th Annual Healthcare Conference) | 01/12/2022 | "*We see a reduction potentially in reimbursables*. As new trials get launched, it seems *reimbursable loads are lighter. There's more decentralization, there's more remote work, and therefore, we're seeing a lower burden in terms of reimbursables, which may be a slight revenue mix headwind* but would be a margin tailwind to a certain degree as you lose that kind of zero margin pass-through work."  (Page 7.)<br><br>"Within Clinical Solutions, excluding the impact of COVID revenue and reimbursable expenses, we expect low double-digit growth driven by strong awards and backlog growth as well as M&A. That said, we expect our as-reported clinical revenue growth to be at the lower end of the 7% to 10% growth range, primarily *as a result of lower-than-anticipated reimbursable expenses as our COVID recovery experience continues to evolve. We're seeing lower reimbursement expense levels come through on new projects, and that drives some of that as well as the COVID*. … [W]e anticipate our reimbursable expense growth to be lower than originally expected."  (Page 8.) |
|---|---|---|

| Ex. 38 (Q4 2021 Release) | 02/17/2022 | "Within Clinical Solutions, *the pandemic has accelerated the adoption of virtual engagement with sites and patients*, creating increased demand for decentralized solutions capabilities. As a result, *we have continued to experience reduced travel and other reimbursable out-of-pocket expenses related to lower physical monitoring visits for Clinical Solutions relative to pre-pandemic levels*."  (Page 3.)

"Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the future impact of the COVID-19 pandemic on our business, financial results and financial condition, anticipated financial results for the full year 2022, trends in reimbursable out-of-pocket expenses, benefits of recent acquisitions and plans for capital deployment. *Actual results might differ materially from those explicit or implicit in the forward-looking statements.* Important factors that could cause actual results to differ materially include, but are not limited to: *risks associated with the COVID-19 pandemic*; the Company's *potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract for our business awards*; the Company's *potential failure to convert backlog to revenue*; *fluctuations in the Company's operating results* and effective income tax rate; the impact of potentially underpricing the Company's contracts, overrunning cost estimates, *or failing to receive approval for or experiencing delays with documentation of change orders*; … the Company's potential failure to successfully increase its market share, grow its business, and execute its growth strategies; the Company's *ability to effectively upgrade its information systems*; the Company's *failure to perform its services in accordance with contractual requirements*, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and retain key personnel; … *risks related to the Company's acquisition strategy, including its ability to realize synergies*… the Company's *ability to keep pace with rapid technological change*; … and other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2021 as updated by the Company's other SEC filings."  (Page 7.) |

| Ex. 36 (2021 Form 10-K) | 02/17/2022 | "The COVID-19 pandemic and associated economic repercussions have ***adversely impacted our business and results of operations, and are expected to continue to do so***. … With the spread of COVID-19 variants, the ongoing impacts of the COVID-19 pandemic could continue to adversely impact our business and results of operations in a number of ways, including but not limited to: ***delays or difficulties in commencing new and operating ongoing clinical trials***, including intermittent challenges accessing investigative sites, delays in enrolling patients, delays in obtaining approvals from regulatory authorities, and difficulty obtaining necessary pharmaceutical products and supplies; … and ***impacts from prolonged remote work arrangements***, such as strains on our business continuity plans, cybersecurity risks, and ***inability of certain employees to perform their work remotely***." (Page 34.)<br><br>"If we ***do not generate a large number of new business awards***, or if ***new business awards are delayed, terminated, reduced in scope, or fail to go to contract***, our business, financial condition, results of operations, or cash flows may be materially adversely affected. … ***Contract terminations, delays and modifications are a regular part of our business*** across each of our segments. For example, ***our full service offering within our Clinical Solutions business has been, and may continue to be, negatively impacted by project delays***, which impact near term revenue disproportionately. In addition, ***project delays, downsizings and cancellations, particularly within our Deployment Solutions and communications offerings, which are part of our Commercial Solutions business, have impacted our results in the past and might impact them in the future***." (Pages 35–36.)<br><br>"***Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog***. … Typically, however, ***we have no contractual right to the full amount of the future revenue reflected in our backlog*** in the event of a contract termination or subsequent changes in scope that reduce the value of the contract. … The ***rate at which our backlog converts to revenue may vary over time***. … Although an increase in backlog will generally result in an increase in revenues over time, ***an increase in backlog at a particular point in time does not necessarily correspond directly to an increase in revenues*** during any particular period, or at all." (Pages 36–37.) |

"Our *operating results* have historically fluctuated between fiscal quarters and *may continue to fluctuate in the future which may adversely affect the market price of our stock*." (Page 37.)

"*If we are unable to successfully increase our market share, our ability to grow our business and execute our growth strategies could be materially adversely affected*." (Page 42.)

"*Upgrading the information systems that support our operating processes and evolving the technology platform for our services pose risks to our business*. Continued efficient operation of our business requires that we implement standardized global business processes and evolve our information systems to enable this implementation, especially in the course of integrating acquired businesses into our company. … *Our inability to effectively manage the implementation of new information systems or upgrades* and adapt to new processes designed into these new or upgraded systems in a timely and cost-effective manner *may result in disruption to our business and negatively affect our operations*." (Page 42.)

"*If we lose the services of key personnel … our business, financial condition, results of operations … or reputation could be materially adversely affected*. … There is *significant competition for qualified personnel* … in the biopharmaceutical and related services industries. For the year ended December 31, 2021, we experienced increased employee turnover and challenges due to the current industry-wide labor shortage and resulting competition to retain and attract qualified personnel." (Page 46.)

"Our acquisition strategy may present additional risks, including the *risk that we may be unable to fully realize the competitive and operating synergies projected to be achieved through any specific acquisition*. … Acquisitions involve numerous risks, including the following: … *inability to achieve identified operating and financial synergies and other benefits anticipated to result from an acquisition*; … *ability to integrate acquired operations, products, and technologies into our business*; difficulties retaining and integrating acquired personnel and distinct cultures into our business; and the potential loss of key employees, customers, or projects." (Page 48.)

"*[O]ur current competitors or other businesses might develop technologies or services that are more effective or commercially attractive than, or render obsolete, our current or future*

*technologies and services. Our failure to develop and offer competitive solutions that address these and other technological advances in a timely, cost-effective manner or to keep pace with rapid technological change could adversely affect our competitive position and our results of operations*." (Page 52.)

"*Our stock price is subject to volatility, which could have a material adverse impact on investors* and employee retention. Since our initial public offering in November 2014 (the "IPO"), the price of our stock, as reported by Nasdaq, has ranged from a low of $19.61 on November 7, 2014 to a high of $104.18 on November 12, 2021.. … The *trading price of our stock is subject to significant price fluctuations in response to many factors, including*: … *fluctuations in quarterly operating results*, as well as *differences between our actual financial and operating results and those expected by investors*; future performance guidance, if any, that we provide to the public, any changes in this guidance or our failure to meet this guidance; changes in financial estimates or ratings by any securities analyst who follow our stock; changes in key personnel." (Pages 64–65.)

"This discussion contains forward-looking statements related to future events and our future financial performance that are based on current expectations and subject to risks and uncertainties. *Our actual results may differ materially from those anticipated in these forward-looking statements as a result of many important factors*, including those described in Part I, Item 1A, 'Risk Factors' and elsewhere in this Annual Report on Form 10-K." (Page 70.)

"The ongoing COVID-19 pandemic and associated economic repercussions have *significantly impacted, and are expected to continue to impact, our business and our operations*. Within Clinical Solutions, the pandemic has accelerated the adoption of virtual engagement with sites and patients, creating increased demand for decentralized solutions capabilities. As a result, *we have continued to experience reduced travel and other reimbursable out-of-pocket expenses related to lower physical monitoring visits for Clinical Solutions relative to pre-pandemic levels*. We have also experienced a reduction in the costs associated with investigational medicinal products, *which has also resulted in lower reimbursable out-of-pocket expenses*." (Page 71.)

"We believe that ***our backlog and net new business awards might not be consistent indicators of future revenue*** because they have been, and likely will continue to be, affected by a number of factors, including the variable size and duration of projects, many of which are performed over several years, and changes to the scope of work during the course of projects. Additionally, ***projects may be canceled or delayed by the customer*** or regulatory authorities. ***Net new business awards and backlog have been and we expect will continue to be affected by the broad effects of the COVID-19 pandemic*** on the global economy and major financial markets, as well as various other risks and uncertainties detailed in Part I, Item 1A, 'Risk Factors - Risks Related to Our Business - The COVID-19 pandemic has adversely impacted our business and results of operations, and is expected to continue to do so' of this Annual Report on Form 10-K. ***We generally do not have a contractual right to the full amount of the awards reflected in our backlog***. If a customer cancels an award, we might be reimbursed for the costs we have incurred. As we increasingly compete for and enter into large contracts that are more global in nature, ***we expect that the rate at which our backlog and net new business awards convert into revenue is likely to decrease***, and the duration of projects and the period over which related revenue is recognized to lengthen. For more information about risks related to our backlog see Part I, Item 1A, 'Risk Factors-Risks Related to Our Business-Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog' of this Annual Report on Form 10-K." (Page 72.)

"We experienced reduced impacts from the COVID-19 pandemic to our Clinical Solutions revenue during 2021 as compared to 2020 as governments eased restrictions. Future impacts are dependent on the continuation of the pandemic including the potential spread of COVID-19 variants. ***We believe the primary ongoing impact to revenue relates to increased demand for decentralized solutions capabilities including remote monitoring, which results in lower reimbursable out-of-pocket expenses***. Therefore, ***we expect reimbursable out-of-pocket expenses as a percentage of revenue to remain lower relative to pre-pandemic levels***." (Page 74.)

| Ex. 37 (Q4 2021 Earnings Call) | 02/17/2022 | "Remarks that we make about future expectations, plans, growth, trends, anticipated financial results and prospects, and our expectations regarding the COVID-19 pandemic constitute forward-looking statements for purposes of the Safe Harbor provisions under the Private Securities Litigation Reform Act of 1995 and we disclaim any obligation to update them. ***Actual results may differ materially from those indicated by these forward-looking statements as a result of various important factors.*** These factors are discussed in the Risk Factors section of our Form 10-K for the year ended December 31, 2021 and our other SEC filings. During this call, we will discuss certain non-GAAP financial measures which exclude the effects of events and transactions we consider to be outside of our core operations. These non-GAAP measures should be considered a supplement to and not a replacement for measures prepared in accordance with GAAP." (Pages 1–2.)<br><br>"While these innovations streamline the clinical development process for our customers, ***they also result in a lower mix of reimbursable expenses, a dynamic that we now expect to have a lasting impact on our revenue profile***. We saw ***the continuation of this revenue mix change in the fourth quarter, which along with reduced COVID work*** and the foreign exchange headwinds, ***caused revenue to come in below our expectations***. To better reflect this dynamic, ***we've adjusted our future expectations for reimbursable expenses***, which impacted our total book-to-bill net awards and backlog metric for the fourth quarter and full year 2021." (Page 2.)<br><br>"***Since the start of the COVID-19 pandemic, we have experienced lower reimbursable expenses as remote monitoring and other DCT approaches have become more prevalent part of our clinical trials***. This decrease in reimbursable expenses is primarily due to items such as lower travel expenses for our staff, due to sustained levels of remote monitoring, investigator meetings remaining virtual and reduced costs for steady medications." (Page 5.) |

| Ex. 40 (Q1 2022 Earnings Release) | 04/29/2022 | "Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the future impact of the COVID-19 pandemic on our business, financial results and financial condition, anticipated financial results for the full year 2022, trends in reimbursable out-of-pocket expenses, benefits of recent acquisitions and plans for capital deployment. ***Actual results might differ materially from those explicit or implicit in the forward-looking statements.*** Important factors that could cause actual results to differ materially include, but are not limited to: ***risks associated with the COVID-19 pandemic***; the Company's ***potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract for our business awards***; the Company's ***potential failure to convert backlog to revenue***; ***fluctuations in the Company's operating results*** and effective income tax rate; the impact of potentially underpricing the Company's contracts, overrunning cost estimates, ***or failing to receive approval for or experiencing delays with documentation of change orders***; … the Company's potential failure to successfully increase its market share, grow its business, and execute its growth strategies; the Company's ***ability to effectively upgrade its information systems***; the Company's ***failure to perform its services in accordance with contractual requirements***, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and retain key personnel; … ***risks related to the Company's acquisition strategy, including its ability to realize synergies***… the Company's ***ability to keep pace with rapid technological change***; … and other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2021 as updated by the Company's other SEC filings." (Page 6.) |

| Ex. 41 (Q1 2022 Form 10-Q) | 04/29/2022 | "In addition to historical condensed consolidated financial information, this Quarterly Report on Form 10-Q contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 that reflect, among other things, ***our current expectations and anticipated results of operations, all of which are subject to known and unknown risks, uncertainties, and other factors that may cause our actual results, performance or achievements, market trends, or industry results to differ materially from those expressed or implied by such forward-looking statements***. Therefore, any statements contained herein that are not statements of historical fact may be forward-looking statements and should be evaluated as such, including statements regarding our anticipated results of operations, our business strategy, possible impairment charges, the future impact of the COVID-19 pandemic on our business, financial results, and financial condition, and planned capital expenditures. Without limiting the foregoing, the words 'anticipates,' 'believes,' 'can,' 'continue,' 'could,' 'estimates,' 'expects,' 'intends,' 'may,' 'might,' 'plans,' 'projects,' 'should,' 'would,' 'targets,' 'will' and the negative thereof, and similar words and expressions are intended to identify forward-looking statements. Unless legally required, we assume no obligation to update any such forward-looking information to reflect actual results or changes in the factors affecting such forward-looking information. We caution you that any ***such forward-looking statements are further qualified by important factors that could cause our actual operating results to differ materially from those in the forward-looking statements*** including … ***risks associated with the COVID-19 pandemic***; ***our potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract of our business awards***; ***our potential failure to convert backlog to revenue***; ***fluctuations in our operating results*** and effective income tax rate; ***the impact of potentially*** underpricing our contracts, overrunning our cost estimates, or ***failing to receive approval for or experiencing delays with documentation of change orders***; … ***our potential failure to successfully increase our market share, grow our business, and execute our growth strategies***; ***our ability to effectively upgrade our information systems***; our ***failure to perform our services in accordance with contractual requirements***, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and ***retain key personnel***; … ***risks related to our acquisition strategy, including our ability to realize synergies***; … ***our ability to keep pace with rapid technological change*** |

… . For a further discussion of the risks relating to our business, refer to Part I, Item 1A, 'Risk Factors' in our 2021 Form 10-K." (Pages 24–25.)

"The ongoing COVID-19 pandemic and associated economic repercussions *have significantly impacted, and are expected to continue to impact, our business and our operations. Within Clinical Solutions, the pandemic has accelerated the adoption of virtual engagement with sites and patients*, creating increased demand for decentralized solutions capabilities. As a result, *we have continued to experience reduced travel and other reimbursable out-of-pocket expenses related to lower physical monitoring visits for Clinical Solutions relative to pre-pandemic levels*. We have also experienced a reduction in the costs associated with investigational medicinal products, which has *also resulted in lower reimbursable out-of-pocket expenses*."  (Page 25.)

"We believe that *our backlog and net new business awards might not be consistent indicators of future revenue* because they have been, and likely will continue to be, affected by a number of factors, including the variable size and duration of projects, many of which are performed over several years, and changes to the scope of work during the course of projects. Additionally, *projects may be canceled or delayed by the customer* or regulatory authorities. *Net new business awards and backlog have been and we expect will continue to be affected by the broad effects of the COVID-19 pandemic* on the global economy and major financial markets, as well as various other risks and uncertainties detailed in Part I, Item 1A 'Risk Factors' in our 2021 Form 10-K.. We generally *do not have a contractual right to the full amount of the awards reflected in our backlog*. If a customer cancels an award, we might be reimbursed for the costs we have incurred. As we increasingly compete for and enter into large contracts that are more global in nature, *we expect that the rate at which our backlog and net new business awards convert into revenue is likely to decrease*, and the duration of projects and the period over which related revenue is recognized to lengthen. For more information about risks related to our backlog see Part I, Item 1A 'Risk Factors - Risks Related to Our Business - Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog' in our 2021 Form 10-K." (Page 27.)

"The impact from the COVID-19 pandemic on our Clinical Solutions revenue continues to decrease. *We believe the primary ongoing impact to revenue from the COVID-19 pandemic*

| | | |
|---|---|---|
| | | *relates to increased demand for decentralized solutions capabilities including remote monitoring, which results in lower reimbursable out-of-pocket expenses*. Therefore, *we expect reimbursable out-of-pocket expenses as a percentage of revenue to remain lower relative to pre-pandemic levels*." (Page 28.)<br><br>"There have been no material changes from the risk factors previously disclosed in our 2021 Form 10-K. For a detailed discussion of risk factors affecting us, refer to Part I, Item 1A, 'Risk Factors' in that report." (Page 35.) |
| Ex. 39 (Q1 2022 Earnings Call) | 04/29/2022 | "Remarks that we make about future expectations, growth, trends, anticipated financial results and our expectations regarding the COVID-19 pandemic and the war in Ukraine constitute forward-looking statements for purposes of the Safe Harbor provisions under the Private Securities Litigation Reform Act of 1995, and we disclaim any obligation to update them. *Actual results may differ materially from those indicated by these forward-looking statements as a result of various important factors*. These factors are discussed in the Risk Factors section of our Form 10-K for the year ended December 31st, 2021 and our other SEC filings. During this call we will discuss certain non-GAAP financial measures, which exclude the effects of events and transactions we consider to be outside of our core operations. *These non-GAAP measures should be considered a supplement to and not a replacement for measures prepared in accordance with GAAP*." (Pages 1–2.) |

| Ex. 45 (Q2 2022 Release) | 08/02/2022 | "***Revenue was below the midpoint of the Company's guidance due to lower reimbursable expenses in Clinical Solutions*** and the impacts of foreign exchange." (Page 2.)<br><br>"Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the future impact of the COVID-19 pandemic on our business, financial results and financial condition, anticipated financial results for the full year 2022, trends in reimbursable out-of-pocket expenses, benefits of recent acquisitions and plans for capital deployment. ***Actual results might differ materially from those explicit or implicit in the forward-looking statements.*** Important factors that could cause actual results to differ materially include, but are not limited to: ***risks associated with the COVID-19 pandemic***; the Company's ***potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract for our business awards***; the Company's ***potential failure to convert backlog to revenue***; ***fluctuations in the Company's operating results*** and effective income tax rate; the impact of potentially underpricing the Company's contracts, overrunning cost estimates, ***or failing to receive approval for or experiencing delays with documentation of change orders***; … the Company's potential failure to successfully increase its market share, grow its business, and execute its growth strategies; the Company's ***ability to effectively upgrade its information systems***; the Company's ***failure to perform its services in accordance with contractual requirements***, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and retain key personnel; … ***risks related to the Company's acquisition strategy, including its ability to realize synergies***… the Company's ***ability to keep pace with rapid technological change***; … and other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2021 as updated by the Company's other SEC filings." (Page 6.) |

| Ex. 44 (Q2 2022 Form 10-Q) | 08/02/2022 | "In addition to historical condensed consolidated financial information, this Quarterly Report on Form 10-Q contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 that reflect, among other things, ***our current expectations and anticipated results of operations, all of which are subject to known and unknown risks, uncertainties, and other factors that may cause our actual results, performance or achievements, market trends, or industry results to differ materially from those expressed or implied by such forward-looking statements***. Therefore, any statements contained herein that are not statements of historical fact may be forward-looking statements and should be evaluated as such, including statements regarding our anticipated results of operations, our business strategy, possible impairment charges, the future impact of the COVID-19 pandemic on our business, financial results, and financial condition, and planned capital expenditures. Without limiting the foregoing, the words 'anticipates,' 'believes,' 'can,' 'continue,' 'could,' 'estimates,' 'expects,' 'intends,' 'may,' 'might,' 'plans,' 'projects,' 'should,' 'would,' 'targets,' 'will' and the negative thereof, and similar words and expressions are intended to identify forward-looking statements. Unless legally required, we assume no obligation to update any such forward-looking information to reflect actual results or changes in the factors affecting such forward-looking information. We caution you that any ***such forward-looking statements are further qualified by important factors that could cause our actual operating results to differ materially from those in the forward-looking statements*** including … ***risks associated with the COVID-19 pandemic***; ***our potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract of our business awards***; ***our potential failure to convert backlog to revenue***; ***fluctuations in our operating results*** and effective income tax rate; ***the impact of potentially*** underpricing our contracts, overrunning our cost estimates, or ***failing to receive approval for or experiencing delays with documentation of change orders***; … ***our potential failure to successfully increase our market share, grow our business, and execute our growth strategies***; ***our ability to effectively upgrade our information systems***; our ***failure to perform our services in accordance with contractual requirements***, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and ***retain key personnel***; … ***risks related to our acquisition strategy, including our ability to realize synergies***; … ***our ability to keep pace with rapid technological change*** |

| | | … . For a further discussion of the risks relating to our business, refer to Part I, Item 1A, 'Risk Factors' in our 2021 Form 10-K." (Pages 24–25.)<br><br>"The ongoing COVID-19 pandemic and associated economic repercussions *have significantly impacted, and are expected to continue to impact, our business and our operations. Within Clinical Solutions, the pandemic has accelerated the adoption of virtual engagement with sites and patients*, creating increased demand for decentralized solutions capabilities. As a result, *we have continued to experience reduced travel and other reimbursable out-of-pocket expenses related to lower physical monitoring visits for Clinical Solutions relative to pre-pandemic levels*. We have also experienced a reduction in the costs associated with investigational medicinal products, which has *also resulted in lower reimbursable out-of-pocket expenses*."  (Page 25.)<br><br>"We believe that *our backlog and net new business awards might not be consistent indicators of future revenue* because they have been, and likely will continue to be, affected by a number of factors, including the variable size and duration of projects, many of which are performed over several years, and changes to the scope of work during the course of projects. Additionally, *projects may be canceled or delayed by the customer* or regulatory authorities. *Net new business awards and backlog have been and we expect will continue to be affected by the broad effects of the COVID-19 pandemic* on the global economy and major financial markets, as well as various other risks and uncertainties detailed in Part I, Item 1A 'Risk Factors' in our 2021 Form 10-K.. We generally *do not have a contractual right to the full amount of the awards reflected in our backlog*. If a customer cancels an award, we might be reimbursed for the costs we have incurred. As we increasingly compete for and enter into large contracts that are more global in nature, *we expect that the rate at which our backlog and net new business awards convert into revenue is likely to decrease*, and the duration of projects and the period over which related revenue is recognized to lengthen. For more information about risks related to our backlog see Part I, Item 1A 'Risk Factors - Risks Related to Our Business - Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog' in our 2021 Form 10-K." (Page 27.)<br><br>"The impact from the COVID-19 pandemic on our Clinical Solutions revenue continues to decrease. *We believe the primary ongoing impact to revenue from the COVID-19 pandemic* |
|---|---|---|

|  |  | *relates to increased demand for decentralized solutions capabilities including remote monitoring, which results in lower reimbursable out-of-pocket expenses*. Therefore, *we expect reimbursable out-of-pocket expenses as a percentage of revenue to remain lower relative to pre-pandemic levels*." (Page 28.)<br><br>"There have been no material changes from the risk factors previously disclosed in our 2021 Form 10-K. For a detailed discussion of risk factors affecting us, refer to Part I, Item 1A, 'Risk Factors' in that report." (Page 37.) |
| Ex. 43 (Q2 2022 Earnings Call) | 08/02/2022 | "Remarks that we make about future expectations, growth trends, anticipated financial results and expectations regarding the COVID-19 pandemic and the war in Ukraine, constitute forward-looking statements for purposes of the Safe Harbor provisions under the Private Securities Litigation Reform Act of 1995, and we disclaim any obligation to update them." (Page 1.)<br><br>"Syneos Health delivered another solid quarter despite incremental *revenue growth headwinds from* foreign exchange and *reimbursable expenses* related to our COVID vaccine portfolio, which Jason will address in more detail." (Page 2.)<br><br>"*We experienced delays in customer award decisions late in the second quarter and some moderation in RFP flow. … We also saw delays in Large Pharma award decisions in the second quarter.* We believe the higher than normal award delays are a product of customers taking a more deliberate approach to their development plans." (Page 2.)<br><br>"Even with these continued successes, *our net awards for the quarter were impacted by higher than normal delays in customer decisions as cancellations were within our normal range*." (Pages 4–5.)<br><br>"*Revenue came in below the midpoint of our guidance due to lower reimbursable expenses in Clinical Solutions* and incremental headwinds from foreign exchange. *The unexpected headwind in reimbursable expenses was primarily related to lower investigator payments on our COVID portfolio, including the impact of regulatory delays and the early wind down of a large program*." (Page 5.) |

| Ex. 47 (September Current Report) | 09/13/2022 | "Except for historical information, all of the statements, expectations, and assumptions contained in this Current Report on Form 8-K are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including statements regarding the current market environment and the Company's anticipated financial results and trends, including Book-to-Bill ratio outlook. ***Actual results may differ materially from those explicit or implicit in the forward-looking statements***. Important factors that could cause actual results to differ materially include, but are not limited to, ***changes in business conditions***; ***risks associated with the COVID-19 pandemic***; the Company's ***potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract of our business awards***; the Company's ***potential failure to convert backlog to revenue***; ***fluctuations in the Company's operating results*** and effective income tax rate; ***the impact of potentially*** underpricing the Company's contracts, overrunning our cost estimates, or ***failing to receive approval for or experiencing delays with documentation of change orders***; … the Company's potential failure to successfully increase its market share, grow its business, and execute its growth strategies; the Company's ability to effectively upgrade its information systems; the Company's ***failure to perform its services in accordance with contractual requirements***, regulatory standards, and ethical considerations; risks related to the management of clinical trials; the need to hire, develop, and ***retain key personnel***; … ***risks related to the Company's acquisition strategy, including its ability to realize synergies***; … the Company's ***ability to keep pace with rapid technological change***; … and other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2021 and other SEC filings." (Page 1.) |

| Ex. 46 (September 13, 2022 Baird 2022 Global Healthcare Conference) | 09/13/2022 | "So turning from our first half highlights to what we are seeing currently. While our large pharma relationships remain very strong, *we are experiencing slower near-term awards flow based upon timing of our customers' current pipelines*. We are very optimistic about the potential for these relationships to continue to expand moving forward. While we're pleased with our success in penetrating large pharma, *we currently have fewer of these relationships. So near-term customer dynamics can have a more pronounced impact on our awards*." (Page 3.)

"As we mentioned on our Q2 call, *we began to see higher-than-normal award delays that we believe are a product of customers taking a more deliberate approach to their developmental plans*, a dynamic that has continued into Q3. Despite this trend, cancellations remain in line with historical levels. Because our clinical customer mix is approximately 50% SMID, higher than our large competitors, *these dynamics with SMID customers can have a more noticeable impact on our bookings*. … So given the unique dynamics we've experienced during the Third Quarter, we felt it was important to share our anticipated trailing 12-month book-to-bill for the quarter with you today. But this isn't going to be a forward-looking metric that we plan on providing on a regular basis in the future. *We fully acknowledge that these near-term headwinds are a challenge for us* but we remain confident in our strategy and our value creation plan." (Pages 3–4.)

"**[Question:]** I think what I'd like to start with is, in 2Q, you mentioned that you were seeing delays in decision-making. Just sort of that final award wasn't getting over the (inaudible) I would love it if you could give us an update on you've seen as 3Q has progressed on that front. **[Keefe answer:]** Sure. So we've been tracking, as you can imagine, the decisions. So most of them have not been made. *They're still delayed.* A very small percentage of them have actually made it through the decision. So we are still tracking that. The reason for our announcement today was because *we were also seeing the moderation -- the continued moderation in the RFP flow*." (Pages 5–6.) |