**APPENDIX C**

**DEFENDANTS' CAUTIONARY STATEMENTS DURING PUTATIVE CLASS PERIOD**

| Source | Date | Cautionary Statements |
|---|---|---|
| Ex. 2 (Q3 2020 Earnings Call) | 10/29/2020 | "Remarks that we make about future expectations, plans, growth, anticipated financial results and prospects, the completion of acquisitions, and our expectations regarding the COVID-19 pandemic including our expectations regarding recovery and its impact on the company constitute forward-looking statements for purposes of the Safe Harbor provisions under the Private Securities Litigation Reform Act of 1995, and we disclaim any obligation to update them. ***Actual results may differ materially from those indicated by these forward-looking statements as a result of various important factors***. These factors are discussed in the Risk Factors section of our Form 10-K for the year ended December 31, 2019 as updated by our subsequent 10-Qs, and other SEC filings."[1]  (Pages 1–2.)<br><br>"During this call, we will discuss certain non-GAAP financial measures, which exclude the effects of events and transactions we consider to be outside of our core operations. ***These non-GAAP measures should be considered a supplement to and not a replacement for measures prepared in accordance with GAAP***."  (Page 2.)<br><br>"Total revenue for the quarter was below our guidance solely due to ***the slower recovery in reimbursable out-of-pocket expenses across those segments, which was driven by an increase in virtual operations and a slower recovery in patient enrollment***."  (Page 2.)<br><br>"Gross awards remained very strong including a record quarter of awards from our small-to-mid size customer segment. ***Our net awards were impacted by backlog adjustment reflecting changes in our expectations for reimbursable expenses***. ***As a legacy of the pandemic, coupled with the ongoing centralization of remote operations in our global operations network, we anticipate an ongoing reduction in these costs, driven by lower travel expenses and an increased mix of remote site visits.*** This brings clinical net awards to 4.7 billion for |

[1] Unless otherwise noted, all emphasis is added.

| Source | Date | Cautionary Statements |
|---|---|---|
|  |  | the trailing 12-month period, increasing our book-to-bill ratio for the same period to 1.41 times.  Our clinical pipeline remains robust across customer segments, fueled by double-digit growth in SMID RFP flow year-to-date, including a record third quarter**.**"  (Page 4.)<br><br>"Outside of the backlog adjustment reimbursable out-of-pocket expenses, we have experienced no meaningful cancellation activity as the consequence of COVID-90**.  *However, we continue to see operational delays in studies created by the resurgence of COVID cases. This has resulted in a high utilization of remote monitoring and slower than expected patient enrollment compared to our original expectations for this stage of the recovery*.**"  (Page 4.)<br><br>"Our clinical teams continued to see steady improvement in their physical access to investigative sites, with about 70% of sites now permitting some level of physical visits**.  *However, some of these sites are facing capacity constraints requiring a higher mix of remote monitoring visits than we previously anticipated.  Another 20% of our sites remain accessible only via some level of remote monitoring activity, leaving about 10% of site inaccessible.*  **While sites generally continue to be somewhat cautious amid localized increases in COVID-19 cases, we still expect around 90% of our sites to be physically accessible to at least some degree by year-end**.  *We also expect remote monitoring visits to represent a higher percentage of our future visits compared to pre-COVID-19 levels as our customers and sites have accelerated their adoption of more efficient technologies, where possible.  These evolving dynamics create a headwind to revenue growth in the fourth quarter and into 2021, both in terms of lower reimbursable expenses and reduced site visit revenue*.**"  (Page 5.)<br><br>"Given the COVID-19 headwinds, we had a strong quarter across our operating and financial metrics, including gross awards, backlog growth, profitability and cash flow demonstrating how our unique value proposition continues to resonate with our customers and our team continues to execute. … As Alistair highlighted, ***Clinical Solutions revenue was lower than our forecast due to lower-than-anticipated reimbursable expenses, which was driven by reduced investigator and travel expenses.  These expenses were impacted as more of our site visit activity continued to be remote and patient enrollment recovers more slowly than anticipated.  Further, we expect these costs to be somewhat lower going forward as our*** |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | *customers and investigative sites maintain higher levels of remote visits in response to near-term site capacity constraints and generally increase their adoption of remote monitoring.*" (Page 6.) <br><br> • ROBERT JONES (Analyst, Goldman Sachs): Q. "I guess maybe just to start on the reimbursable travel since it obviously seems to be causing some noise for you and others more than expected this quarter. I just wanted to understand this a little bit better. So you mentioned the 400 basis point headwind for the quarter. How does that compare to 2Q? And then what's assumed as far as this headwind in the 4Q guide? And then, I guess, similarly, anything you can share around what that impact was on the revised reimbursable travel in the bookings number?" <br><br> • JASON MEGGS (Syneos): A. "… So when you look from quarter 2 to quarter 3, the performance in terms of year-over-year contraction in the reimbursables was similar across the company. And it was a little bit worse in commercial actually and a little bit better in clinical, but roughly offsetting there for a similar performance year-over-year. That's the reason you see the direct revenues performing better proportionately. And then when you think about the fourth quarter, we do see, based on the metrics and the amount of visits that we're doing on site and the patient enrollment trends and the number of field teams we have getting into the field, improvement, so sequentially improving, but *still down from our original expectation with approximately 90% of our field teams set to be in the field when we set guidance in August, now that's closer to 70%. And then we were in the sort of thinking 10%, 15% of visits being remote, and that's actually up 20% plus.* So it's really that -- it's an improvement sequentially, but it's just different than the expectation of what we had based on the trends that we're seeing with COVID right now. When you think about the backlog and the adjustment in clinical, we -- if you just take out the backlog adjustment, our book-to-bill in the quarter in clinical would have been north of 1.4, again. So it was a good quarter, and we feel good about the bookings that we had." (Pages 8–9.) |

| Source | Date | Cautionary Statements |
|---|---|---|
| Ex. 3 (Q3 2020 Form 10-Q) | 10/29/2020 | "In addition to historical condensed consolidated financial information, this Quarterly Report on Form 10-Q contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 that reflect, among other things, ***our current expectations and anticipated results of operations, all of which are subject to known and unknown risks, uncertainties, and other factors that may cause our actual results, performance or achievements, market trends, or industry results to differ materially from those expressed or implied by such forward-looking statements***.  Therefore, any statements contained herein that are not statements of historical fact may be forward-looking statements and should be evaluated as such, including statements regarding our anticipated results of operations, our business strategy, possible impairment charges, the future impact of the COVID-19 pandemic on our business, financial results, and financial condition, and planned capital expenditures.  Without limiting the foregoing, the words 'anticipates,' 'believes,' 'can,' 'continue,' 'could,' 'estimates,' 'expects,' 'intends,' 'may,' 'might,' 'plans,' 'projects,' 'should,' 'would,' 'targets,' 'will' and the negative thereof, and similar words and expressions are intended to identify forward-looking statements.  Unless legally required, we assume no obligation to update any such forward-looking information to reflect actual results or changes in the factors affecting such forward-looking information.  We caution you that any ***such forward-looking statements are further qualified by important factors that could cause our actual operating results to differ materially from those in the forward-looking statements*** including … any ***failure to realize the anticipated benefits of the acquisition of Synteract***; the ***need to*** hire, develop, and ***retain key personnel***; … ***risks associated with the COVID-19 pandemic***; the impact of potentially underpricing our contracts, overrunning our cost estimates, or failing to receive approval for or experiencing delays with documentation of change orders; … our potential ***failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract of our business awards***; our potential ***failure to convert backlog to revenue***; ***fluctuations in our operating results*** and effective income tax rate; … ***risks associated with acquired businesses, including the ability to integrate acquired operations, products, and technologies in our business***; … our potential failure to successfully increase our market share, grow our business, and execute our growth strategies; our ability to effectively upgrade our information systems; ***our failure to perform our services in accordance with contractual requirements***, regulatory |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | standards, and ethical considerations; … risks related to the management of clinical trials; … the risks associated with potential future acquisitions or investments in our customers' businesses or drugs; … our ability to keep pace with rapid technological change; the cost of and our ability to service our substantial indebtedness; and other risks related to ownership of our common stock.  For a further discussion of the risks relating to our business, refer to 'Risk Factors' in Part I, Item 1A of our Annual Report on Form 10-K for the fiscal year ended December 31, 2019." (Pages 26–27.)<br><br>"We experienced *significant impacts to our business and results of operations* for the three and nine months ended September 30, 2020 *due to COVID-19 and the mitigation actions taken to slow its spread*.  Since March 2020, the COVID-19 pandemic and its adverse effects have become more prevalent in the locations where we, our customers, suppliers, and partners conduct significant portions of our business, such as Europe and North America, and, as a result, *we have experienced more pronounced disruptions in our operations during the second and third quarters of 2020*.  In our Clinical Solutions segment, *we continue to expect impacts to* be temporary and *relate to limitations on our ability to physically access investigative sites, delays in patient enrollment and trial start-up activities, as well as delayed decision making related to new business awards*.  Our full service studies and, to a lesser extent, our functional service provider offering have been impacted, and *we expect them to continue to be impacted, by a switch from site-based monitoring visits to remote monitoring visits, and reduced capacity of businesses* that utilize our services or facilities we use to conduct our business during the pandemic." (Pages 27–28.)<br><br>"We believe that *our backlog and net new business awards might not be consistent indicators of future revenue* because they have been, and likely will continue to be, affected by a number of factors, including the variable size and duration of projects, many of which are performed over several years, and changes to the scope of work during the course of projects. Additionally, *projects may be canceled or delayed by the customer* or regulatory authorities. *Net new business awards and backlog have been and we expect will continue to be affected by the broad effects of the COVID-19 pandemic* on the global economy and major financial markets, as well as various other risks and uncertainties detailed in Part II, Item 1A 'Risk Factors' of this Quarterly Report on Form 10-Q. We generally *do not have a contractual* |

| Source | Date | Cautionary Statements |
|---|---|---|
|  |  | *right to the full amount of the awards reflected in our backlog*.  If a customer cancels an award, we might be reimbursed for the costs we have incurred.  As we increasingly compete for and enter into large contracts that are more global in nature, *we expect that the rate at which our backlog and net new business awards convert into revenue is likely to decrease*, and the duration of projects and the period over which related revenue is recognized to lengthen.  For more information about risks related to our backlog see Part I, Item 1A 'Risk Factors - Risks Related to Our Business - Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog' included in 'Risk Factors' in our Annual Report on Form 10-K for the fiscal year ended December 31, 2019."  (Page 30.)<br><br>"*During the third quarter, the pandemic continued to impact our ability to physically access investigative sites and delayed patient enrollment and trial start-up activities.*  However, there were positive trends related to these activities.  The negative impacts of the pandemic were partially mitigated by performing remote monitoring visits that had previously been converted from site-based monitoring.  As a result, revenue for the third quarter was more comparable with the prior year period than it was in the second quarter, *although the Company continues to experience lower reimbursable out-of-pocket expenses as a result of remote monitoring*.  The decrease in revenue for the nine months ended September 30, 2020 was partially offset by revenue growth during the first quarter.  *Although we are aggressively managing our response to the COVID-19 pandemic, it is expected to continue to negatively impact our full year 2020 Clinical Solutions revenue.  At this time, we believe that the most significant ongoing impacts to revenue in our Clinical Solutions segment will be temporary and relate to limitations on our ability to physically access investigative sites, delays in patient enrollment and trial start-up activities, as well as delayed decision making related to new business awards.  Our full service studies and, to a lesser extent, our functional service provider offering have been impacted, and we expect them to continue to be impacted, by a switch from site-based monitoring visits to remote monitoring visits, and reduced capacity of businesses that utilize our services or facilities we use to conduct our business during the pandemic.  The trend of more remote monitoring visits is expected to continue after the* |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | *pandemic, resulting in lower reimbursable out-of-pocket expenses and related revenue in the future*." (Page 32.)<br><br>"Our acquisition strategy may present additional risks, including *the risk that we may be unable to fully realize the competitive and operating synergies projected to be achieved through any specific acquisition*. … Acquisitions involve numerous risks, including the following: … ability to integrate acquired operations, products, and technologies into our business … For example, fully realizing the anticipated benefits of the Merger and the Synteract Acquisition will depend on, among other things, our ability to integrate the businesses, achieve operating synergies and obtain the other expected benefits from the transactions. … *If we are unsuccessful in managing our integrated operations*, or if we do not fully realize the expected operating efficiencies, cost savings, and other benefits currently anticipated from the Merger or the Synteract Acquisition, *our operations and financial condition could be adversely affected* and we might not be able to take advantage of business development opportunities." (Pages 46–47.)<br><br>"The COVID-19 pandemic has *adversely impacted our business and results of operations, and is expected to continue to do so*. … As a result of the COVID-19 pandemic, *we have experienced, and expect to continue to experience, disruptions that have severely impacted, and are expected to continue to impact, our business and our operations*, including: *delays or difficulties in commencing new and operating ongoing clinical trials*, including the inability to access investigative sites, delays in enrolling patients and difficulty obtaining necessary pharmaceutical products and supplies; within the Commercial Solutions segment, *delayed decision making related to new business awards, delays or cancellations of existing customer projects*, and restrictions on the ability of our field teams to visit healthcare providers; … *impacts from prolonged remote work arrangements*, such as strains on our business continuity plans, cybersecurity risks, and *inability of certain employees to perform their work remotely*. We currently expect that these disruptions will continue to negatively impact our results of operations for the year ending December 31, 2020. The COVID-19 pandemic continues to evolve rapidly." (Page 47–48.) |

| Source | Date | Cautionary Statements |
|---|---|---|
| Ex. 4 (Q3 2020 Release) | 10/29/2020 | "Physical access to investigative sites steadily improved during the third quarter, with approximately 70% of investigative sites now permitting some level of physical site visits. However, ***capacity constraints remain at some of these sites***, which we are mitigating through remote monitoring activities." (Page 4.)<br><br>"The severity and duration of the COVID-19 pandemic are outside of the Company's control and, given their uncertain nature, ***could cause the Company's future operating results to be different from our current expectations, particularly if the impact of the pandemic worsens***." (Page 5.)<br><br>"For the full year 2021, the Company expects revenue of $4,900 million to $5,100 million. … This outlook further ***assumes that the COVID-19 recovery continues to progress based upon revised expectations***, including decreased restrictions on site access in 2021, and patient enrollment rates returning to pre-COVID levels, along with a sustained increase in the use of remote monitoring and field team visits." (Page 5.)<br><br>"Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the future impact of the COVID-19 pandemic on our business, financial results and financial condition, the closing of our acquisition of Synteract and the source of funding for such acquisition, anticipated financial results for the full year 2020 and 2021, our foundation for growth in 2021, and plans for cost savings and capital deployment. ***Actual results might differ materially from those explicit or implicit in the forward-looking statements***. ***Important factors that could cause actual results to differ materially include***, but are not limited to: … ***risks associated with the COVID-19 pandemic***; … the Company's ***ability to maintain or generate new business awards***; the Company's ability to increase its market share, grow its business, and execute its growth strategies; the ***Company's backlog not being indicative of future revenues and its ability to realize the anticipated future revenue reflected in its backlog***; ***fluctuations in the Company's operating results*** and effective income tax rate; … ***failure to perform services in accordance with contractual requirements***, regulatory requirements and ethical considerations; risks relating to litigation and government investigations; … ***risks associated with acquired*** |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | ***businesses, including the ability to integrate acquired operations, products, and technologies in our business***; … ***risks associated with the Company's acquisition strategy***; … the Company's ability to keep pace with rapid technological change; … ***fluctuations in the Company's financial results and stock price***; and other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2019 as updated by the Company's Quarterly Report on Form 10-Q for the quarter ended September 30, 2020, and other SEC filings, copies of which are available free of charge on the Company's website at investor.syneoshealth.com." (Page 6.) |
| Ex. 6 (December 2020 Prospectus) | 12/03/2020 | "This prospectus supplement (including the accompanying prospectus and the information incorporated by reference in this prospectus supplement) and any free writing prospectus that we may provide to you in connection with an offering of our common stock described in this prospectus supplement contains forward-looking statements within the meaning of Section 27A of the Securities Act of 1933, as amended, or the Securities Act.  All statements other than statements of historical facts contained in this prospectus supplement, including statements regarding our future results of operations and financial position, business strategy and plans and our objectives for future operations, are forward-looking statements.  Without limiting the foregoing, the words 'anticipates,' 'believes,' 'estimates,' 'expects,' 'intends,' 'may,' 'plans,' 'projects,' 'should,' 'targets,' 'will' and the negative thereof and similar words and expressions are intended to identify forward-looking statements.  Forward-looking statements are based largely on our current expectations and projections about future events and financial trends that we believe may affect our financial condition, results of operations, business strategy, short term and long term business operations and objectives, and financial needs.  ***These forward-looking statements are subject to inherent uncertainties, risks and changes in circumstances that are difficult to predict***.  Moreover, ***we operate in a very competitive and rapidly changing environment***.  New risks emerge from time to time.  It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements we may make.  ***In light of these risks, uncertainties and assumptions, the forward-looking events and circumstances discussed in this prospectus supplement may not occur and actual results could differ materially and adversely from those anticipated or implied in the forward-*** |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | *looking statements*.  We caution you therefore against relying on these forward-looking statements." (Page S-6.)<br><br>"Some of the key factors that could cause actual results to differ from our expectations include regional, national or global political, economic, business, competitive, market and regulatory conditions and the following: *risks related to the COVID-19 pandemic*; any *failure to generate a large number of new business awards* and the *risk of delay, termination, reduction in scope or failure to go to contract of our business awards*; any *failure to convert backlog to revenue*; *fluctuations in our operating results* and effective income tax rate between fiscal quarters and years; … any failure to successfully increase our market share, grow our business and execute our growth strategies; any *failure to perform our services in accordance with contractual requirements*, regulatory standards and ethical considerations; … the impact of any *failure to retain or recruit qualified management and key personnel*; … the *risks associated with the integration of our business with the business of inVentiv and our operation of the combined business following the closing of the Merger*; the *risks associated with our acquisition strategy*, *including the ability to integrate acquired operations, products, and technologies into our business*; the risks associated with potential future acquisitions or investments in our customers' businesses or drugs; any failure to keep pace with rapid technological changes." (Pages S-6–S-8.) |
| Ex. 7 (December 7, 2020 Press Release) | 12/07/2020 | "Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995.  *Actual results might differ materially from those explicit or implicit in the forward-looking statements*.  Important factors that could cause actual results to differ materially include, but are not limited to: … *any failure to realize the anticipated benefits of the acquisition of Synteract*; *risks related to the COVID-19 pandemic*; … the Company's *ability to maintain or generate new business awards*; the Company's ability to increase its market share, grow its business, and execute its growth strategies; the Company's *backlog not being indicative of future revenues and its ability to realize the anticipated future revenue reflected in its backlog*; *fluctuations in the Company's operating results* and effective income tax rate; … *failure to perform services in accordance with contractual requirements*, regulatory requirements and ethical considerations; … *risks* |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | *associated with acquired businesses, including the ability to integrate acquired operations, products, and technologies in our business; …* risks associated with the Company's acquisition strategy; … the Company's *ability to keep pace with rapid technological change*; … *fluctuations in the Company's financial results* and stock price; and other risk factors set forth in the Company's Annual Report on Form10-K for the fiscal year ended December 31, 2019 as updated by the Company's Quarterly Report on Form 10-Q for the quarter ended September 30, 2020, and other SEC filings." (Page 2.) |
| Ex. 8 (2020 Analyst & Investor Day) | 12/08/2020 | "Before we begin, our presentation today is expected to include forward-looking statements and non-GAAP financial measures. *Additional information concerning factors that could cause actual results to materially differ from those in the forward-looking statements is contained on Page 2 of our presentation* that is being posted on our investor website as is additional information regarding our use of non-GAAP financial measures. You would have also seen this language as part of your registration for this event." (Page 1.) |
| Ex. 9 (2021 J.P. Morgan Healthcare Conference) | 01/13/2021 | "So we go to Slide 2, forward-looking statements and obviously, non-GAAP financial measures. *You're all aware of this and be aware that some of the information we'll give you today is obviously forward-looking*." (Page 1.) |
| Ex. 10 (2020 Form 10-K) | 02/18/2021 | "The COVID-19 pandemic has *adversely impacted our business and results of operations, and is expected to continue to do so*. … As a result of the COVID-19 pandemic, we have experienced, and expect to continue to experience, disruptions that have severely impacted, and are expected to continue to impact, our business and our operations, including: *delays or difficulties in commencing new and operating ongoing clinical trials*, including intermittent challenges accessing investigative sites, delays in enrolling patients, delays in obtaining approvals from regulatory authorities, and difficulty obtaining necessary pharmaceutical products and supplies; *within the Commercial Solutions segment, delayed decision making related to new business awards, delays or cancellations of existing customer projects*, and restrictions on the ability of our field teams to visit HCPs; … and *impacts from prolonged* |

-11-

| Source | Date | Cautionary Statements |
|---|---|---|
|  |  | *remote work arrangements*, such as strains on our business continuity plans, cybersecurity risks, and *inability of certain employees to perform their work remotely*.”  (Pages 32–33.)<br><br>“If we *do not generate a large number of new business awards*, or if *new business awards are delayed, terminated, reduced in scope, or fail to go to contract*, our business, financial condition, results of operations, or cash flows may be materially adversely affected. … *Contract terminations, delays and modifications are a regular part of our business* across each of our segments.  For example, *our full service offering within our Clinical Solutions business has been, and may continue to be, negatively impacted by project delays*, which impact near term revenue disproportionately.  In addition, we *might not realize the full benefits of our backlog if our customers cancel, delay, or reduce their commitments to us*.” (Pages 33–34.)<br><br>“*Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog*. … Typically, however, *we have no contractual right to the full amount of the future revenue reflected in our backlog* in the event of a contract termination or subsequent changes in scope that reduce the value of the contract. … The *rate at which our backlog converts to revenue may vary over time*. … Although an increase in backlog will generally result in an increase in revenues over time, *an increase in backlog at a particular point in time does not necessarily correspond directly to an increase in revenues* during any particular period, or at all.”  (Page 35.)<br><br>“Our *operating results* have historically fluctuated between fiscal quarters and *may continue to fluctuate in the future which may adversely affect the market price of our stock*.”  (Page 35.)<br><br>“*If we are unable to successfully increase our market share, our ability to grow our business and execute our growth strategies could be materially adversely affected*.”  (Page 42.)<br><br>“*Upgrading the information systems that support our operating processes and evolving the technology platform for our services pose risks to our business*.  Continued efficient operation of our business requires that we implement standardized global business processes |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | and evolve our information systems to enable this implementation, especially in the course of integrating acquired businesses into our company. … ***Our inability to effectively manage the implementation of new information systems or upgrades*** and adapt to new processes designed into these new or upgraded systems in a timely and cost-effective manner ***may result in disruption to our business and negatively affect our operations***." (Page 42.)<br><br>"***If we lose the services of key personnel . . .our business, financial condition, results of operations . .. or reputation could be materially adversely affected***. … There is ***significant competition for qualified personnel*** … in the biopharmaceutical and related services industries." (Page 46.)<br><br>"Our acquisition strategy may present additional risks, including the ***risk that we may be unable to fully realize the competitive and operating synergies projected to be achieved through any specific acquisition***. … Acquisitions involve numerous risks, including the following: … ***inability to achieve identified operating and financial synergies and other benefits anticipated to result from an acquisition***; … ***ability to integrate acquired operations, products, and technologies into our business***; difficulties retaining and integrating acquired personnel and distinct cultures into our business; and the potential loss of key employees, customers, or projects. … If we are unsuccessful in managing our integrated operations, or if we do not fully realize the expected operating efficiencies, cost savings, and other benefits currently anticipated from the Merger or the Synteract Acquisition, ***our operations and financial condition could be adversely affected*** and we might not be able to take advantage of business development opportunities." (Page 48.)<br><br>"***If we do not keep pace with rapid technological change, our services may become less competitive or obsolete***. The biopharmaceutical industry generally, and drug development and clinical research more specifically, are subject to rapid technological change. ***Our current competitors or other businesses might develop technologies or services that are more effective or commercially attractive than, or render obsolete, our current or future technologies and services***. If our competitors introduce superior technologies or services and if we cannot make enhancements to remain competitive, our competitive position would be harmed. If we are unable to compete successfully, ***we may lose customers or be unable to*** |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | *attract new customers*, which could lead to a decrease in our revenue and have an adverse impact on our financial condition." (Page 57.)<br><br>"*Our stock price is subject to volatility, which could have a material adverse impact on investors* and employee retention.  Since our initial public offering in November 2014 (the 'IPO'), the price of our stock, as reported by Nasdaq, has ranged from a low of $19.61 on November 7, 2014 to a high of $81.35 on February 16, 2021. … The *trading price of our stock is subject to significant price fluctuations in response to many factors, including*: … *fluctuations in quarterly operating results*, as well as *differences between our actual financial and operating results and those expected by investors*; future performance guidance, if any, that we provide to the public, any changes in this guidance or our failure to meet this guidance; changes in financial estimates or ratings by any securities analyst who follow our stock; changes in key personnel." (Page 64.)<br><br>"This discussion contains forward-looking statements related to future events and our future financial performance that are based on current expectations and subject to risks and uncertainties.  *Our actual results may differ materially from those anticipated in these forward-looking statements as a result of many important factors*, including those described in Part I, Item 1A, 'Risk Factors' and elsewhere in this Annual Report on Form 10-K." (Page 70.)<br><br>"We believe that *our backlog and net new business awards might not be consistent indicators of future revenue* because they have been, and likely will continue to be, affected by a number of factors, including the variable size and duration of projects, many of which are performed over several years, and changes to the scope of work during the course of projects. Additionally, *projects may be canceled or delayed by the customer* or regulatory authorities. *Net new business awards and backlog have been and we expect will continue to be affected by the broad effects of the COVID-19 pandemic* on the global economy and major financial markets, as well as various other risks and uncertainties detailed in Part I, Item 1A, 'Risk Factors - Risks Related to Our Business - The COVID-19 pandemic has adversely impacted our business and results of operations, and is expected to continue to do so' of this Annual Report on Form 10-K.  *We generally do not have a contractual right to the full amount of* |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | *the awards reflected in our backlog*.  If a customer cancels an award, we might be reimbursed for the costs we have incurred.  As we increasingly compete for and enter into large contracts that are more global in nature, *we expect that the rate at which our backlog and net new business awards convert into revenue is likely to decrease*, and the duration of projects and the period over which related revenue is recognized to lengthen.  For more information about risks related to our backlog see Part I, Item 1A, 'Risk Factors-Risks Related to Our Business-Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog' of this Annual Report on Form 10-K."  (Page 73.)<br><br>"The *pandemic continues to impact our ability to physically access investigative sites and delay patient enrollment and trial start-up activities*. … Although we are aggressively managing our response to *the COVID-19 pandemic*, it *may continue to negatively impact our Clinical Solutions revenue in 2021*, depending on the continuation of the pandemic.  At this time, we believe that the ongoing impacts to revenue in our Clinical Solutions segment will be similar in nature to those experienced in 2020 with the most significant being *the trend of more remote monitoring visits and delayed patient enrollment, resulting in lower reimbursable out-of-pocket expenses and related revenue as the recovery continues*."  (Page 75.) |
| Ex. 11 (Q4 2020 Earnings Call) | 02/18/2021 | "While *we continue to see some operational delays in studies*, we have not experienced any meaningful cancellation, as a consequence of COVID-19.  The *pandemic continues to drive a high utilization of remote monitoring and lower patient enrollment in some therapy areas*."  (Page 3.)<br><br>"Similar to the third quarter, *some of these [investigative] sites are facing capacity constraint, requiring a higher mix of remote monitoring visit than we previously anticipated*."  (Page 4.) |
| Ex. 12 (Q4 2020 Release) | 02/18/2021 | "In addition, the guidance presented below represents the Company's best efforts to estimate the impact of COVID-19 on its business.  The severity and duration of the COVID-19 pandemic are outside of the Company's control and, given the uncertain nature of the |

| Source | Date | Cautionary Statements |
|---|---|---|
|  |  | pandemic, ***could cause the Company's future operating results to be different from our current expectations, particularly if the impact of the pandemic worsens***." (Page 4.)<br><br>"Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the future impact of the COVID-19 pandemic on our business, financial results and financial condition, the closing of our acquisition of Synteract and the source of funding for such acquisition, anticipated financial results for the full year 2020 and 2021, our foundation for growth in 2021, and plans for cost savings and capital deployment. ***Actual results might differ materially from those explicit or implicit in the forward-looking statements***. ***Important factors that could cause actual results to differ materially include***, but are not limited to: ***risks associated with the COVID-19 pandemic***; the Company's ***ability to maintain or generate new business awards***; the Company's ***backlog not being indicative of future revenues and its ability to realize the anticipated future revenue reflected in its backlog***; ***fluctuations in the Company's operating results*** and effective income tax rate; … the Company's ability to increase its market share, grow its business, and execute its growth strategies; ***failure to perform services in accordance with contractual requirements***, regulatory requirements and ethical considerations; … risks associated with the Company's acquisition strategy… the Company's ***ability to keep pace with rapid technological change***; … and other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2020 as updated by the Company's other SEC filings." (Page 5.) |
| Ex. 13 (March 2021 Prospectus) | 03/03/2021 | "This prospectus supplement (including the accompanying prospectus and the information incorporated by reference in this prospectus supplement) and any free writing prospectus that we may provide to you in connection with an offering of our common stock described in this prospectus supplement contains forward-looking statements within the meaning of Section 27A of the Securities Act of 1933, as amended, or the Securities Act.  All statements other than statements of historical facts contained in this prospectus supplement, including statements regarding our future results of operations and financial position, business strategy and plans and our objectives for future operations, are forward-looking statements.  Without limiting the foregoing, the words 'anticipates,' 'believes,' 'estimates,' 'expects,' 'intends,' |

| Source | Date | Cautionary Statements |
|---|---|---|
|  |  | 'may,' 'plans,' 'projects,' 'should,' 'targets,' 'will' and the negative thereof and similar words and expressions are intended to identify forward-looking statements.  Forward-looking statements are based largely on our current expectations and projections about future events and financial trends that we believe may affect our financial condition, results of operations, business strategy, short term and long term business operations and objectives, and financial needs.  ***These forward-looking statements are subject to inherent uncertainties, risks and changes in circumstances that are difficult to predict***.  Moreover, ***we operate in a very competitive and rapidly changing environment***.  New risks emerge from time to time.  It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements we may make.  ***In light of these risks, uncertainties and assumptions, the forward-looking events and circumstances discussed in this prospectus supplement may not occur and actual results could differ materially and adversely from those anticipated or implied in the forward-looking statements***.  We caution you therefore against relying on these forward-looking statements." (Page S-7.)<br><br>"Some of the key factors that could cause actual results to differ from our expectations include regional, national or global political, economic, business, competitive, market and regulatory conditions and the following: ***risks related to the COVID-19 pandemic***; any ***failure to generate a large number of new business awards*** and the ***risk of delay, termination, reduction in scope or failure to go to contract of our business awards***; any ***failure to convert backlog to revenue***; ***fluctuations in our operating results*** and effective income tax rate between fiscal quarters and years; … any failure to successfully increase our market share, grow our business and execute our growth strategies; any ***failure to perform our services in accordance with contractual requirements***, regulatory standards and ethical considerations; … the impact of any ***failure to retain or recruit qualified management and key personnel***; … the ***risks associated with the integration of our business with the business of inVentiv and our operation of the combined business following the closing of the Merger***; the ***risks associated with our acquisition strategy***, ***including the ability to integrate acquired operations, products, and technologies into our business***; the ***risks associated with potential future acquisitions*** or investments in our customers' businesses or drugs; … any failure to |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | keep pace with rapid technological changes; … and the other factors set forth in 'Risk Factors.'" (Pages S-7– S-9.) |
| Ex. 14 (Q1 2021 Earnings Call) | 04/29/2021 | "Remarks that we make about future expectations, plans, growth, anticipated financial results and prospects and our expectations regarding the COVID-19 pandemic constitute forward-looking statements for purposes of the safe harbor provisions under the Private Securities Litigation Reform Act of 1995.  We disclaim any obligation to update them.  ***Actual results may differ materially from those indicated by these forward-looking statements as a result of various important factors***.  These factors are discussed in the  Risk Factors section of our Form 10-K for the year ended December 31, 2020."  (Pages 1–2.) <br><br>"During this call, we will discuss certain non-GAAP financial measures which exclude the effects of events and transactions we consider to be outside of our core operations.  ***These non-GAAP measures should be considered a supplement to and not a replacement for measures prepared in accordance with GAAP***.  For a reconciliation of non-GAAP financial measures with the most directly comparable GAAP measures, please refer to the appendix of our presentation."  (Page 2.) <br><br>"Our clinical teams continue to ***experience gradual improvement in their access to investigative sites***, which we believe has stabilized at a point where we are largely able to obtain the level of access needed to ensure all trials are progressing.  Currently, over 70% of sites are permitting some level of physical visits, which can vary period to period based upon a site's capacity and the requirements of a given trial.  The remainder of our sites are accessible via some level of remote monitoring activity.  ***While sites continue to be cautious amid localized increases in COVID-19 cases***, we believe they are well prepared to operate in this environment, and we continue to expect further recovery in our level of physical access as 2021 progresses.  We are also experiencing ongoing improvement in the pace of both patient enrollment and start-up of new clinical trials.  By mid-April, the new patient enrollment rates and new site activations were trending at approximately 150% of pre-COVID levels.  We expect the strength in site activations and enrollment, along with our COVID vaccine trials, to |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | increase our backlog conversion and accelerate year-over-year Clinical Solutions revenue growth for the balance of this year."  (Page 3.)<br><br>"So yes, I mean we do have a lot of moving pieces, as you say.  I mean if you -- and that includes reimbursable expenses, right, *as we still work through the COVID recovery*."  (Page 13.) |
| Ex. 15 (Q1 2021 Form 10-Q) | 04/29/2021 | "In addition to historical condensed consolidated financial information, this Quarterly Report on Form 10-Q contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 that reflect, among other things, *our current expectations and anticipated results of operations, all of which are subject to known and unknown risks, uncertainties, and other factors that may cause our actual results, performance or achievements, market trends, or industry results to differ materially from those expressed or implied by such forward-looking statements*.  Therefore, any statements contained herein that are not statements of historical fact may be forward-looking statements and should be evaluated as such, including statements regarding our anticipated results of operations, our business strategy, possible impairment charges, the future impact of the COVID-19 pandemic on our business, financial results, and financial condition, and planned capital expenditures.  Without limiting the foregoing, the words 'anticipates,' 'believes,' 'can,' 'continue,' 'could,' 'estimates,' 'expects,' 'intends,' 'may,' 'might,' 'plans,' 'projects,' 'should,' 'would,' 'targets,' 'will' and the negative thereof, and similar words and expressions are intended to identify forward-looking statements.  Unless legally required, we assume no obligation to update any such forward-looking information to reflect actual results or changes in the factors affecting such forward-looking information.  We caution you that any *such forward-looking statements are further qualified by important factors that could cause our actual operating results to differ materially from those in the forward-looking statements* including … *risks associated with the COVID-19 pandemic*; *our potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract of our business awards*; *our potential failure to convert backlog to revenue*; *fluctuations in our operating results* and effective income tax rate; *the impact of potentially* underpricing our contracts, overrunning our cost estimates, or *failing to receive approval for or experiencing delays with documentation of change orders*; … *our* |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | *potential failure to successfully increase our market share, grow our business, and execute our growth strategies*; *our ability to effectively upgrade our information systems*; our *failure to perform our services in accordance with contractual requirements*, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and *retain key personnel*; … *risks related to our acquisition strategy, including our ability to realize synergies*; … *our ability to keep pace with rapid technological change* … . For a further discussion of the risks relating to our business, refer to 'Risk Factors' in Part I, Item 1A of our Annual Report on Form 10-K for the fiscal year ended December 31, 2020." (Pages 25–26.)<br><br>"We believe that *our backlog and net new business awards might not be consistent indicators of future revenue* because they have been, and likely will continue to be, affected by a number of factors, including the variable size and duration of projects, many of which are performed over several years, and changes to the scope of work during the course of projects. Additionally, *projects may be canceled or delayed by the customer* or regulatory authorities. *Net new business awards and backlog have been and we expect will continue to be affected by the broad effects of the COVID-19 pandemic* on the global economy and major financial markets, as well as various other risks and uncertainties detailed in Part I, Item 1A 'Risk Factors' in our Annual Report on Form 10-K for the fiscal year ended December 31, 2020. We generally *do not have a contractual right to the full amount of the awards reflected in our backlog*. If a customer cancels an award, we might be reimbursed for the costs we have incurred. As we increasingly compete for and enter into large contracts that are more global in nature, *we expect that the rate at which our backlog and net new business awards convert into revenue is likely to decrease*, and the duration of projects and the period over which related revenue is recognized to lengthen. For more information about risks related to our backlog see Part I, Item 1A 'Risk Factors - Risks Related to Our Business - Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog' included in our Annual Report on Form 10-K for the fiscal year ended December 31, 2020." (Page 28.)<br><br>"Although we are aggressively managing our response to the COVID-19 pandemic, *we expect that the COVID-19 pandemic will continue to negatively impact our Clinical Solutions* |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | *revenue throughout 2021*, depending on the continuation of the pandemic.  At this time, we believe that the ongoing impacts to revenue in our Clinical Solutions segment will be similar in nature to those experienced in 2020 with the most significant being *the trend of more remote monitoring visits and delayed patient enrollment, resulting in lower reimbursable out-of-pocket expenses and related revenue as the recovery continues*.  We expect a moderate increase in the use of remote monitoring from pre-COVID-19 levels, although below levels necessitated in 2020." (Page 29.)<br><br>"There have been no material changes from the risk factors previously disclosed in our Annual Report on Form 10-K for the year ended December 31, 2020.  Refer to 'Risk Factors' in Part 1, Item 1A of that report for a detailed discussion of risk factors affecting us." (Page 38.) |
| Ex. 16 (Q1 2021 Release) | 04/29/2021 | "In addition, the guidance presented below represents the Company's best efforts to estimate the impact of COVID-19 on its business.  The severity and duration of the COVID-19 pandemic are outside of the Company's control and, given the uncertain nature of the pandemic, *could cause the Company's future operating results to be different from our current expectations, particularly if the impact of the pandemic worsens*." (Page 3.)<br><br>"Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the future impact of the COVID-19 pandemic on our business, financial results and financial condition, the closing of our acquisition of Synteract and the source of funding for such acquisition, anticipated financial results for the full year 2020 and 2021, our foundation for growth in 2021, and plans for cost savings and capital deployment.  *Actual results might differ materially from those explicit or implicit in the forward-looking statements.  Important factors that could cause actual results to differ materially include*, but are not limited to: *risks associated with the COVID-19 pandemic*; the Company's *potential failure to generate a large number of new business awards* and the *risk of delay, termination, reduction in scope, or failure to go to contract of business awards*; the Company's *potential failure to convert backlog to revenue*; *fluctuations in the Company's operating results* and effective income tax rate; the impact of potentially underpricing the Company's contracts, overrunning cost estimates, or *failing to receive* |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | *approval for or experiencing delays with documentation of change orders*; … the Company's potential failure to successfully increase its market share, grow its business, and execute its growth strategies; the Company's *ability to effectively upgrade its information systems*; the Company's *failure to perform its services in accordance with contractual requirements*, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and *retain key personnel*; … *risks related to the Company's acquisition strategy, including its ability to realize synergies*; … the Company's *ability to keep pace with rapid technological change*; … other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2020 as updated by the Company's other SEC filings." (Page 5.) |
| Ex. 17 (May 2021 Prospectus) | 05/05/2021 | "This prospectus supplement (including the accompanying prospectus and the information incorporated by reference in this prospectus supplement) and any free writing prospectus that we may provide to you in connection with an offering of our common stock described in this prospectus supplement contains forward-looking statements within the meaning of Section 27A of the Securities Act of 1933, as amended, or the Securities Act.  All statements other than statements of historical facts contained in this prospectus supplement, including statements regarding our future results of operations and financial position, business strategy and plans and our objectives for future operations, are forward-looking statements.  Without limiting the foregoing, the words 'anticipates,' 'believes,' 'estimates,' 'expects,' 'intends,' 'may,' 'plans,' 'projects,' 'should,' 'targets,' 'will' and the negative thereof and similar words and expressions are intended to identify forward-looking statements.  Forward-looking statements are based largely on our current expectations and projections about future events and financial trends that we believe may affect our financial condition, results of operations, business strategy, short term and long term business operations and objectives, and financial needs.  *These forward-looking statements are subject to inherent uncertainties, risks and changes in circumstances that are difficult to predict*.  Moreover, *we operate in a very competitive and rapidly changing environment*.  New risks emerge from time to time.  It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements we may make.  *In light of these risks, uncertainties and assumptions, the forward-looking events* |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | *and circumstances discussed in this prospectus supplement may not occur and actual results could differ materially and adversely from those anticipated or implied in the forward-looking statements*.  We caution you therefore against relying on these forward-looking statements." (Page S-7.)<br><br>"Some of the key factors that could cause actual results to differ from our expectations include regional, national or global political, economic, business, competitive, market and regulatory conditions and the following: *risks related to the COVID-19 pandemic*; any *failure to generate a large number of new business awards* and the *risk of delay, termination, reduction in scope or failure to go to contract of our business awards*; any *failure to convert backlog to revenue*; *fluctuations in our operating results* and effective income tax rate between fiscal quarters and years; … any failure to successfully increase our market share, grow our business and execute our growth strategies; any *failure to perform our services in accordance with contractual requirements*, regulatory standards and ethical considerations; … the impact of any *failure to retain or recruit qualified management and key personnel*; … the *risks associated with the integration of our business with the business of inVentiv and our operation of the combined business following the closing of the Merger*; the *risks associated with our acquisition strategy*, *including the ability to integrate acquired operations, products, and technologies into our business*; the *risks associated with potential future acquisitions* or investments in our customers' businesses or drugs; … any failure to keep pace with rapid technological changes; … and the other factors set forth in 'Risk Factors.'" (Pages S-7 to S-9.) |
| Ex. 18 (June 2021 Prospectus) | 06/04/2021 | "This prospectus supplement (including the accompanying prospectus and the information incorporated by reference in this prospectus supplement) and any free writing prospectus that we may provide to you in connection with an offering of our common stock described in this prospectus supplement contains forward-looking statements within the meaning of Section 27A of the Securities Act of 1933, as amended, or the Securities Act.  All statements other than statements of historical facts contained in this prospectus supplement, including statements regarding our future results of operations and financial position, business strategy and plans and our objectives for future operations, are forward-looking statements.  Without limiting the foregoing, the words 'anticipates,' 'believes,' 'estimates,' 'expects,' 'intends,' |

| Source | Date | Cautionary Statements |
|--------|------|----------------------|
| | | 'may,' 'plans,' 'projects,' 'should,' 'targets,' 'will' and the negative thereof and similar words and expressions are intended to identify forward-looking statements.  Forward-looking statements are based largely on our current expectations and projections about future events and financial trends that we believe may affect our financial condition, results of operations, business strategy, short term and long term business operations and objectives, and financial needs.  ***These forward-looking statements are subject to inherent uncertainties, risks and changes in circumstances that are difficult to predict***.  Moreover, ***we operate in a very competitive and rapidly changing environment***.  New risks emerge from time to time.  It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements we may make.  ***In light of these risks, uncertainties and assumptions, the forward-looking events and circumstances discussed in this prospectus supplement may not occur and actual results could differ materially and adversely from those anticipated or implied in the forward-looking statements***.  We caution you therefore against relying on these forward-looking statements."  (Page S-7.) <br><br> "Some of the key factors that could cause actual results to differ from our expectations include regional, national or global political, economic, business, competitive, market and regulatory conditions and the following: ***risks related to the COVID-19 pandemic***; any ***failure to generate a large number of new business awards*** and the ***risk of delay, termination, reduction in scope or failure to go to contract of our business awards***; any ***failure to convert backlog to revenue***; ***fluctuations in our operating results*** and effective income tax rate between fiscal quarters and years; … any failure to successfully increase our market share, grow our business and execute our growth strategies; any ***failure to perform our services in accordance with contractual requirements***, regulatory standards and ethical considerations; … the impact of any ***failure to retain or recruit qualified management and key personnel***; … the ***risks associated with the integration of our business with the business of inVentiv and our operation of the combined business following the closing of the Merger***; the ***risks associated with our acquisition strategy***, ***including the ability to integrate acquired operations, products, and technologies into our business***; the ***risks associated with potential future acquisitions*** or investments in our customers' businesses or drugs; … any failure to |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | keep pace with rapid technological changes; … and the other factors set forth in 'Risk Factors.'"  (Pages S-7 to S-9.) |
| Ex. 19 (Q2 2021 Earnings Call) | 08/09/2021 | "Remarks that we make about future expectations, plans, growth, anticipated financial results and prospects, and our expectations regarding the COVID-19 pandemic constitute forward-looking statements for purposes of the Safe Harbor provisions under the Private Securities Litigation Reform Act of 1995, and we disclaim any obligation to update them.  ***Actual results may differ materially from those indicated by these forward-looking statements as a result of various important factors***.  These factors are discussed in the Risk Factors section of our Form 10-K for the year ended December 31, 2020, and our other SEC filings." (Pages 1–2.)<br><br>"During this call, we will discuss certain non-GAAP financial measures, which exclude the effects of events and transactions we consider to be outside of our core operations.  ***These non-GAAP measures should be considered a supplement to and not a replacement for measures prepared in accordance with GAAP***." (Page 2.)<br><br>"Clinical side, really seeing good performance there as well, as COVID continues to recover.  ***We talked a little bit about the COVID trials and how they're standing up the vaccine trial that will continue into the back half.  Although, we did peak as we thought we would likely in quarter two on those COVID trials or the vaccine trials***.  But the other large relationships we have are continuing to stand up and the projects are growing, we're trying to catch those up as best we can from COVID.  We had great SMID performance in sales in quarter four and quarter one, again in quarter two that starting to pull through into revenue as well in the back half.  So looking at growth there in the low to mid 20s right, when you look at the clinic growth.  So that's how we're looking at it by segment really pleased with it." (Page 17.) |
| Ex. 20 (Q2 2021 Form 10-Q) | 08/09/2021 | "In addition to historical condensed consolidated financial information, this Quarterly Report on Form 10-Q contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 that reflect, among other things, ***our current expectations and anticipated results of operations, all of which are subject to known and unknown risks, uncertainties, and other factors that may cause our actual results, performance or achievements, market trends, or industry results to differ materially from*** |

| Source | Date | Cautionary Statements |
|---|---|---|
|  |  | *those expressed or implied by such forward-looking statements*.  Therefore, any statements contained herein that are not statements of historical fact may be forward-looking statements and should be evaluated as such, including statements regarding our anticipated results of operations, our business strategy, possible impairment charges, the future impact of the COVID-19 pandemic on our business, financial results, and financial condition, and planned capital expenditures.  Without limiting the foregoing, the words 'anticipates,' 'believes,' 'can,' 'continue,' 'could,' 'estimates,' 'expects,' 'intends,' 'may,' 'might,' 'plans,' 'projects,' 'should,' 'would,' 'targets,' 'will' and the negative thereof, and similar words and expressions are intended to identify forward-looking statements.  Unless legally required, we assume no obligation to update any such forward-looking information to reflect actual results or changes in the factors affecting such forward-looking information.  We caution you that any *such forward-looking statements are further qualified by important factors that could cause our actual operating results to differ materially from those in the forward-looking statements* including … *risks associated with the COVID-19 pandemic*; *our potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract of our business awards*; *our potential failure to convert backlog to revenue*; *fluctuations in our operating results* and effective income tax rate; *the impact of potentially* underpricing our contracts, overrunning our cost estimates, or *failing to receive approval for or experiencing delays with documentation of change orders*; … *our potential failure to successfully increase our market share, grow our business, and execute our growth strategies*; *our ability to effectively upgrade our information systems*; our *failure to perform our services in accordance with contractual requirements*, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and *retain key personnel*; … *risks related to our acquisition strategy, including our ability to realize synergies*; … *our ability to keep pace with rapid technological change* … . For a further discussion of the risks relating to our business, refer to 'Risk Factors' in Part I, Item 1A of our Annual Report on Form 10-K for the fiscal year ended December 31, 2020." (Pages 26–27.)<br><br>"[W]e experienced *significant impacts to our business and results of operations from COVID-19 during 2020 and to a lesser extent for the six months ended June 30, 2021*. While certain governments have eased restrictions, *the pandemic continues to be disruptive to* |

| Source | Date | Cautionary Statements |
|---|---|---|
|  |  | *our business*.  The pandemic and associated economic impacts are expected to continue to impact our future financial condition, results of operations and cash flows."  (Page 27.)<br><br>"We believe that ***our backlog and net new business awards might not be consistent indicators of future revenue*** because they have been, and likely will continue to be, affected by a number of factors, including the variable size and duration of projects, many of which are performed over several years, and changes to the scope of work during the course of projects.  Additionally, ***projects may be canceled or delayed by the customer*** or regulatory authorities.  ***Net new business awards and backlog have been and we expect will continue to be affected by the broad effects of the COVID-19 pandemic*** on the global economy and major financial markets, as well as various other risks and uncertainties detailed in Part I, Item 1A 'Risk Factors' in our Annual Report on Form 10-K for the fiscal year ended December 31, 2020.  We generally ***do not have a contractual right to the full amount of the awards reflected in our backlog***.  If a customer cancels an award, we might be reimbursed for the costs we have incurred.  As we increasingly compete for and enter into large contracts that are more global in nature, ***we expect that the rate at which our backlog and net new business awards convert into revenue is likely to decrease***, and the duration of projects and the period over which related revenue is recognized to lengthen.  For more information about risks related to our backlog see Part I, Item 1A 'Risk Factors - Risks Related to Our Business - Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog' included in our Annual Report on Form 10-K for the fiscal year ended December 31, 2020."  (Page 29.)<br><br>"Although we are aggressively managing our response to the COVID-19 pandemic, ***we expect that the COVID-19 pandemic will continue to negatively impact our Clinical Solutions revenue throughout 2021***, depending on the continuation of the pandemic.  At this time, we believe that the ongoing impacts to revenue in our Clinical Solutions segment will be similar in nature to those experienced in 2020 with the most significant being ***the trend of more remote monitoring visits and delayed patient enrollment, resulting in lower reimbursable out-of-pocket expenses and related revenue as the recovery continues***.  We expect a |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | moderate increase in the use of remote monitoring from pre-COVID-19 levels, although below levels necessitated in 2020." (Page 31.)<br><br>"There have been no material changes from the risk factors previously disclosed in our Annual Report on Form 10-K for the year ended December 31, 2020. Refer to 'Risk Factors' in Part 1, Item 1A of that report for a detailed discussion of risk factors affecting us." (Page 41.) |
| Ex. 21 (Q2 2021 Release) | 08/09/2021 | "In addition, the guidance presented below represents the Company's best efforts to estimate the impact of COVID-19 on its business. The severity and duration of the COVID-19 pandemic are outside of the Company's control and, given the uncertain nature of the pandemic, ***could cause the Company's future operating results to be different from our current expectations, particularly if the impact of the pandemic worsens***." (Page 3.)<br><br>"Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the future impact of the COVID-19 pandemic on our business, financial results and financial condition, the closing of our acquisition of Synteract and the source of funding for such acquisition, anticipated financial results for the full year 2020 and 2021, our foundation for growth in 2021, and plans for cost savings and capital deployment. ***Actual results might differ materially from those explicit or implicit in the forward-looking statements***. ***Important factors that could cause actual results to differ materially include***, but are not limited to: ***risks associated with the COVID-19 pandemic***; the Company's ***potential failure to generate a large number of new business awards*** and the ***risk of delay, termination, reduction in scope, or failure to go to contract of business awards***; the Company's ***potential failure to convert backlog to revenue***; ***fluctuations in the Company's operating results*** and effective income tax rate; the impact of potentially underpricing the Company's contracts, overrunning cost estimates, or ***failing to receive approval for or experiencing delays with documentation of change orders***; … the Company's potential failure to successfully increase its market share, grow its business, and execute its growth strategies; the Company's ***ability to effectively upgrade its information systems***; the Company's ***failure to perform its services in accordance with contractual requirements***, regulatory standards, and ethical considerations; risks related to the |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | management of clinical trials; … the need to hire, develop, and ***retain key personnel***; … ***risks related to the Company's acquisition strategy, including its ability to realize synergies***; … the Company's ***ability to keep pace with rapid technological change***; … other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2020 as updated by the Company's other SEC filings." (Page 5.) |
| Ex. 23 (Q3 2021 Earnings Call) | 11/03/2021 | "Remarks that we make about future expectations, plans, growth, anticipated financial results and prospects and our expectations regarding the COVID-19 pandemic constitute forward-looking statements for purposes of the Safe Harbor Provisions under the private securities litigation reform act of 1995, and we disclaim any obligation to update them. ***Actual results may differ materially from those indicated by these forward-looking statements as a result of various important factors***. These factors are discussed in the risk factors section of our Form 10-K for the year-ended December 31, 2020 and our other SEC filings. During this call, we will discuss certain non-GAAP financial measures, which exclude the effects of events and transactions we consider to be outside of our core operations. ***These non-GAAP measures should be considered a supplement to and not a replacement for measures prepared in accordance with GAAP***." (Pages 1–2.) |
| Ex. 24 (Q3 2021 Form 10-Q) | 11/03/2021 | "In addition to historical condensed consolidated financial information, this Quarterly Report on Form 10-Q contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 that reflect, among other things, ***our current expectations and anticipated results of operations, all of which are subject to known and unknown risks, uncertainties, and other factors that may cause our actual results, performance or achievements, market trends, or industry results to differ materially from those expressed or implied by such forward-looking statements***. Therefore, any statements contained herein that are not statements of historical fact may be forward-looking statements and should be evaluated as such, including statements regarding our anticipated results of operations, our business strategy, possible impairment charges, the future impact of the COVID-19 pandemic on our business, financial results, and financial condition, and planned capital expenditures. Without limiting the foregoing, the words 'anticipates,' 'believes,' 'can,' 'continue,' 'could,' 'estimates,' 'expects,' 'intends,' 'may,' 'might,' 'plans,' 'projects,' 'should,' 'would,' 'targets,' 'will' and the negative thereof, and similar words and expressions |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | are intended to identify forward-looking statements.  Unless legally required, we assume no obligation to update any such forward-looking information to reflect actual results or changes in the factors affecting such forward-looking information.  We caution you that any ***such forward-looking statements are further qualified by important factors that could cause our actual operating results to differ materially from those in the forward-looking statements*** including … ***risks associated with the COVID-19 pandemic***; ***our potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract of our business awards***; ***our potential failure to convert backlog to revenue***; ***fluctuations in our operating results*** and effective income tax rate; ***the impact of potentially*** underpricing our contracts, overrunning our cost estimates, or ***failing to receive approval for or experiencing delays with documentation of change orders***; … ***our potential failure to successfully increase our market share, grow our business, and execute our growth strategies***; ***our ability to effectively upgrade our information systems***; our ***failure to perform our services in accordance with contractual requirements***, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and ***retain key personnel***; … ***risks related to our acquisition strategy, including our ability to realize synergies***; … ***our ability to keep pace with rapid technological change*** … . For a further discussion of the risks relating to our business, refer to 'Risk Factors' in Part I, Item 1A of our Annual Report on Form 10-K for the fiscal year ended December 31, 2020." (Pages 27–28.)<br><br>"[W]e experienced ***significant impacts to our business and results of operations from COVID-19 during 2020 and to a lesser extent for the nine months ended September 30, 2021***.  While certain governments have eased restrictions, ***the pandemic continues to be disruptive to our business***.  The pandemic and associated economic impacts are expected to continue to impact our future financial condition, results of operations and cash flows." (Page 28.)<br><br>"We believe that ***our backlog and net new business awards might not be consistent indicators of future revenue*** because they have been, and likely will continue to be, affected by a number of factors, including the variable size and duration of projects, many of which are performed over several years, and changes to the scope of work during the course of projects. |

| Source | Date | Cautionary Statements |
|---|---|---|
|  |  | Additionally, ***projects may be canceled or delayed by the customer*** or regulatory authorities. ***Net new business awards and backlog have been and we expect will continue to be affected by the broad effects of the COVID-19 pandemic*** on the global economy and major financial markets, as well as various other risks and uncertainties detailed in Part I, Item 1A 'Risk Factors' in our Annual Report on Form 10-K for the fiscal year ended December 31, 2020. We generally ***do not have a contractual right to the full amount of the awards reflected in our backlog***.  If a customer cancels an award, we might be reimbursed for the costs we have incurred.  As we increasingly compete for and enter into large contracts that are more global in nature, ***we expect that the rate at which our backlog and net new business awards convert into revenue is likely to decrease***, and the duration of projects and the period over which related revenue is recognized to lengthen.  For more information about risks related to our backlog see Part I, Item 1A 'Risk Factors - Risks Related to Our Business - Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog' in our Annual Report on Form 10-K for the fiscal year ended December 31, 2020."  (Page 30.)<br><br>"Although we are aggressively managing our response to the COVID-19 pandemic, ***we expect that the COVID-19 pandemic will continue to negatively impact our Clinical Solutions revenue throughout 2021***, depending on the continuation of the pandemic.  At this time, we believe that the ongoing impacts to revenue in our Clinical Solutions segment will be similar in nature to those experienced in 2020 with the most significant being ***the trend of more remote monitoring visits and delayed patient enrollment, resulting in lower reimbursable out-of-pocket expenses and related revenue as the recovery continues***.  We expect a moderate increase in the use of remote monitoring from pre-COVID-19 levels, although below levels necessitated in 2020."  (Page 32.)<br><br>"There have been no material changes from the risk factors previously disclosed in our Annual Report on Form 10-K for the year ended December 31, 2020.  Refer to 'Risk Factors' in Part 1, Item 1A of that report for a detailed discussion of risk factors affecting us."  (Page 43.) |
| Ex. 25 | 11/03/2021 | "In addition, the guidance presented below represents the Company's best efforts to estimate the impact of COVID-19 on its business.  The severity and duration of the COVID-19 |

| Source | Date | Cautionary Statements |
|---|---|---|
| (Q3 2021 Release) | | pandemic are outside of the Company's control and, given the uncertain nature of the pandemic, ***could cause the Company's future operating results to be different from our current expectations, particularly if the impact of the pandemic worsens***."  (Page 3.)<br><br>"Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the future impact of the COVID-19 pandemic on our business, financial results and financial condition, the closing of our acquisition of Synteract and the source of funding for such acquisition, anticipated financial results for the full year 2020 and 2021, our foundation for growth in 2021, and plans for cost savings and capital deployment.  ***Actual results might differ materially from those explicit or implicit in the forward-looking statements***.  ***Important factors that could cause actual results to differ materially include***, but are not limited to: ***risks associated with the COVID-19 pandemic***; the Company's ***potential failure to generate a large number of new business awards*** and the ***risk of delay, termination, reduction in scope, or failure to go to contract of business awards***; the Company's ***potential failure to convert backlog to revenue***; ***fluctuations in the Company's operating results*** and effective income tax rate; the impact of potentially underpricing the Company's contracts, overrunning cost estimates, or ***failing to receive approval for or experiencing delays with documentation of change orders***; … the Company's potential failure to successfully increase its market share, grow its business, and execute its growth strategies; the Company's ***ability to effectively upgrade its information systems***; the Company's ***failure to perform its services in accordance with contractual requirements***, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and ***retain key personnel***; … ***risks related to the Company's acquisition strategy, including its ability to realize synergies***; … the Company's ***ability to keep pace with rapid technological change***; … other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2020 as updated by the Company's other SEC filings."  (Page 5.) |
| Ex. 26 (2021 Jefferies | 11/18/2021 | • DAVE WINDLEY (Analyst, Jefferies): Q. "I definitely want to come back to that later in our questions.  But sticking with the customer cohorts, so Syneos breaks down in your disclosures your cohorts by top one to 20, 21 to 50, 51 and over. … ***That middle tier is the*** |

| Source | Date | Cautionary Statements |
|--------|------|----------------------|
| Industry Conference) | | *one that appears to have stalled out.* Is there something unique? Is that no longer attractive to Syneos? Or is there just something unusual in the numbers that makes it look that way?"<br><br>• ALISTAIR MACDONALD (Syneos): A. "We have good strong relationships in the 21 to 50. They do *tend to be a little bit more cyclical*, though. So large pharma, you've got a constant flow. The SMID kind of aggregates the constant flow because you've got so many customers in there. Then 21 through 50, you've got *a much smaller customer base* in terms of number *that kind of fluctuate a little bit*." (Page 3.)<br><br>"So we look at things that we think will *catalyze the business and add innovation*." (Page 5.)<br><br>• DAVE WINDLEY (Analyst, Jefferies): Q. "So you mentioned in that some situations where you're connecting technology from some of these different names that you mentioned. Some of those, like Illingworth or StudyKIK, you've acquired. Others of those, you're partnering with maybe a ConcertAI or an Aetion. I apologize if I got those not quite right. But how – I guess when you don't control some of them, how difficult is it to get that harmonization of the technology and the connectivity of the technology so that what you present to the client is seamless?"<br><br>• ALISTAIR MACDONALD (Syneos): A. "*Yes. It is more difficult.* But I think most of the people we work with, and it's been the same for the last 10, 12 -- well, however long, I can't remember, but we get -- we have the ability to integrate the data, to integrate the information, to plug things together in a seamless manner. *Where it becomes difficult, I think being able to sit down with a partner and work out how it gets done is not that difficult to do.* It's just a matter of working out what the data flows are and how the systems share data and share information and talk to each other. And that, 20 years ago, 15 years ago, was ridiculously difficult. But now it almost seems, I will say almost seems plug and play because I actually don't sit down and do the coding. I'm sure those guys will kill me, but it just seems a heck of a lot easier, and we're able to do it quite rapidly. You want to do it so it doesn't get in the way of the execution of the project. I remember back in the day when I was |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | in data management, it could take 12 weeks to connect two data sets together, and it certainly doesn't hold us back like it used to." (Page 6.) |
| Ex. 28 (2021 Form 10-K) | 02/17/2022 | "We have also entered into strategic agreements with small to mid-sized ('SMID') biopharmaceutical companies to develop their full portfolio of products from early clinical development through commercialization.  We believe these relationships provide us enhanced opportunities for more business, *although they are not a guarantee of future business*.  Our 2020 acquisition of Synteract further enhanced our leading position for serving customers across the SMID category, diversifying our customer base and expanding support to the high-growth emerging biopharmaceutical segment.  We continue to experience strong SMID demand, as evidenced by double-digit growth in our request-for-proposal volumes in 2021 as compared to 2020." (Page 13.)<br><br>"The COVID-19 pandemic and associated economic repercussions have *adversely impacted our business and results of operations, and are expected to continue to do so*. … With the spread of COVID-19 variants, the ongoing impacts of the COVID-19 pandemic could continue to adversely impact our business and results of operations in a number of ways, including but not limited to: *delays or difficulties in commencing new and operating ongoing clinical trials*, including intermittent challenges accessing investigative sites, delays in enrolling patients, delays in obtaining approvals from regulatory authorities, and difficulty obtaining necessary pharmaceutical products and supplies; … and *impacts from prolonged remote work arrangements*, such as strains on our business continuity plans, cybersecurity risks, and *inability of certain employees to perform their work remotely*." (Page 34.)<br><br>"If we *do not generate a large number of new business awards*, or if *new business awards are delayed, terminated, reduced in scope, or fail to go to contract*, our business, financial condition, results of operations, or cash flows may be materially adversely affected. … *Contract terminations, delays and modifications are a regular part of our business* across each of our segments.  For example, *our full service offering within our Clinical Solutions business has been, and may continue to be, negatively impacted by project delays*, which impact near term revenue disproportionately.  In addition, *project delays, downsizings and cancellations, particularly within our Deployment Solutions and communications offerings,* |

| Source | Date | Cautionary Statements |
|--------|------|----------------------|
| | | *which are part of our Commercial Solutions business, have impacted our results in the past and might impact them in the future*." (Pages 35–36.)<br><br>"*Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog*. … Typically, however, *we have no contractual right to the full amount of the future revenue reflected in our backlog* in the event of a contract termination or subsequent changes in scope that reduce the value of the contract. … The *rate at which our backlog converts to revenue may vary over time*. … Although an increase in backlog will generally result in an increase in revenues over time, *an increase in backlog at a particular point in time does not necessarily correspond directly to an increase in revenues* during any particular period, or at all." (Pages 36–37.)<br><br>"Our *operating results* have historically fluctuated between fiscal quarters and *may continue to fluctuate in the future which may adversely affect the market price of our stock*." (Page 37.)<br><br>"*If we are unable to successfully increase our market share, our ability to grow our business and execute our growth strategies could be materially adversely affected*." (Page 42.)<br><br>"*Upgrading the information systems that support our operating processes and evolving the technology platform for our services pose risks to our business*. Continued efficient operation of our business requires that we implement standardized global business processes and evolve our information systems to enable this implementation, especially in the course of integrating acquired businesses into our company. … *Our inability to effectively manage the implementation of new information systems or upgrades* and adapt to new processes designed into these new or upgraded systems in a timely and cost-effective manner *may result in disruption to our business and negatively affect our operations*." (Page 42.)<br><br>"*If we lose the services of key personnel … our business, financial condition, results of operations … or reputation could be materially adversely affected*. … There is *significant competition for qualified personnel* … in the biopharmaceutical and related services industries. For the year ended December 31, 2021, we experienced increased employee |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | turnover and challenges due to the current industry-wide labor shortage and resulting competition to retain and attract qualified personnel." (Page 46.)<br><br>"Our acquisition strategy may present additional risks, including the ***risk that we may be unable to fully realize the competitive and operating synergies projected to be achieved through any specific acquisition***. … Acquisitions involve numerous risks, including the following: … ***inability to achieve identified operating and financial synergies and other benefits anticipated to result from an acquisition***; … ***ability to integrate acquired operations, products, and technologies into our business***; difficulties retaining and integrating acquired personnel and distinct cultures into our business; and the potential loss of key employees, customers, or projects." (Page 48.)<br><br>"***[O]ur current competitors or other businesses might develop technologies or services that are more effective or commercially attractive than, or render obsolete, our current or future technologies and services. Our failure to develop and offer competitive solutions that address these and other technological advances in a timely, cost-effective manner or to keep pace with rapid technological change could adversely affect our competitive position and our results of operations***." (Page 52.)<br><br>"***Our stock price is subject to volatility, which could have a material adverse impact on investors*** and employee retention. Since our initial public offering in November 2014 (the "IPO"), the price of our stock, as reported by Nasdaq, has ranged from a low of $19.61 on November 7, 2014 to a high of $104.18 on November 12, 2021.. … The ***trading price of our stock is subject to significant price fluctuations in response to many factors, including***: … ***fluctuations in quarterly operating results***, as well as ***differences between our actual financial and operating results and those expected by investors***; future performance guidance, if any, that we provide to the public, any changes in this guidance or our failure to meet this guidance; changes in financial estimates or ratings by any securities analyst who follow our stock; changes in key personnel." (Pages 64–65.)<br><br>"This discussion contains forward-looking statements related to future events and our future financial performance that are based on current expectations and subject to risks and |

| Source | Date | Cautionary Statements |
|---|---|---|
|  |  | uncertainties.  ***Our actual results may differ materially from those anticipated in these forward-looking statements as a result of many important factors***, including those described in Part I, Item 1A, 'Risk Factors' and elsewhere in this Annual Report on Form 10-K."  (Page 70.) <br><br> "The ongoing COVID-19 pandemic and associated economic repercussions have ***significantly impacted, and are expected to continue to impact, our business and our operations***.  Within Clinical Solutions, the pandemic has accelerated the adoption of virtual engagement with sites and patients, creating increased demand for decentralized solutions capabilities.  As a result, ***we have continued to experience reduced travel and other reimbursable out-of-pocket expenses related to lower physical monitoring visits for Clinical Solutions relative to pre-pandemic levels***.  We have also experienced a reduction in the costs associated with investigational medicinal products, ***which has also resulted in lower reimbursable out-of-pocket expenses***."  (Page 71.) <br><br> "We believe that ***our backlog and net new business awards might not be consistent indicators of future revenue*** because they have been, and likely will continue to be, affected by a number of factors, including the variable size and duration of projects, many of which are performed over several years, and changes to the scope of work during the course of projects.  Additionally, ***projects may be canceled or delayed by the customer*** or regulatory authorities.  ***Net new business awards and backlog have been and we expect will continue to be affected by the broad effects of the COVID-19 pandemic*** on the global economy and major financial markets, as well as various other risks and uncertainties detailed in Part I, Item 1A, 'Risk Factors - Risks Related to Our Business - The COVID-19 pandemic has adversely impacted our business and results of operations, and is expected to continue to do so' of this Annual Report on Form 10-K.  ***We generally do not have a contractual right to the full amount of the awards reflected in our backlog***.  If a customer cancels an award, we might be reimbursed for the costs we have incurred.  As we increasingly compete for and enter into large contracts that are more global in nature, ***we expect that the rate at which our backlog and net new business awards convert into revenue is likely to decrease***, and the duration of projects and the period over which related revenue is recognized to lengthen.  For more information about risks related to our backlog see Part I, Item 1A, 'Risk Factors-Risks Related to Our Business- |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog' of this Annual Report on Form 10-K." (Page 72.)<br><br>"We experienced reduced impacts from the COVID-19 pandemic to our Clinical Solutions revenue during 2021 as compared to 2020 as governments eased restrictions.  Future impacts are dependent on the continuation of the pandemic including the potential spread of COVID-19 variants.  ***We believe the primary ongoing impact to revenue relates to increased demand for decentralized solutions capabilities including remote monitoring, which results in lower reimbursable out-of-pocket expenses***.  Therefore, ***we expect reimbursable out-of-pocket expenses as a percentage of revenue to remain lower relative to pre-pandemic levels***."  (Page 74.) |
| Ex. 29 (Q4 2021 Earnings Call) | 02/17/2022 | "Remarks that we make about future expectations, plans, growth, trends, anticipated financial results and prospects, and our expectations regarding the COVID-19 pandemic constitute forward-looking statements for purposes of the Safe Harbor provisions under the Private Securities Litigation Reform Act of 1995 and we disclaim any obligation to update them. ***Actual results may differ materially from those indicated by these forward-looking statements as a result of various important factors.***  These factors are discussed in the Risk Factors section of our Form 10-K for the year ended December 31, 2021 and our other SEC filings.  During this call, we will discuss certain non-GAAP financial measures which exclude the effects of events and transactions we consider to be outside of our core operations.  These non-GAAP measures should be considered a supplement to and not a replacement for measures prepared in accordance with GAAP."  (Pages 1–2.)<br><br>"While these innovations streamline the clinical development process for our customers, ***they also result in a lower mix of reimbursable expenses, a dynamic that we now expect to have a lasting impact on our revenue profile***.  We saw ***the continuation of this revenue mix change in the fourth quarter, which along with reduced COVID work*** and the foreign exchange headwinds, ***caused revenue to come in below our expectations***.  To better reflect this dynamic, ***we've adjusted our future expectations for reimbursable expenses***, which impacted |

| Source | Date | Cautionary Statements |
|--------|------|----------------------|
|  |  | our total book-to-bill net awards and backlog metric for the fourth quarter and full year 2021." (Page 2.)<br><br>"***Since the start of the COVID-19 pandemic, we have experienced lower reimbursable expenses as remote monitoring and other DCT approaches have become more prevalent part of our clinical trials***.  This decrease in reimbursable expenses is primarily due to items such as lower travel expenses for our staff, due to sustained levels of remote monitoring, investigator meetings remaining virtual and reduced costs for steady medications."  (Page 5.)<br><br>"***[W]hen you look at the sort of sequencing of the reimbursables next year in the clinical side, you're going to see the most pressure, and probably in the second and third quarters of the year relative to 2021, just because we did have – we still had some pressure in quarter one of last year – the most pressure from the pure pandemic impact rate, so lowest travel and all of that.  But by and large, you're going to be flattish to down a little bit and the first three quarters***, then we'll start to get back to a little bit of growth, I would imagine on the reimbursables in quarter four.  By the time, we work through all that into 2023, and ***some of this depends on what happens with COVID vaccine type work***, right? Because that type of work does continue, but we expect it to sort of trend out and flatten out and just be consistent. ***But we'll have to continue to monitor it, but that's how we think about 2023***."  (Page 14.)<br><br>• JOHN KREGER (Analyst, William Blair): Q. "Operational.  So, it sounds like you're communicating that this is a relatively significant change in the business and a durable change.  Does that impact the way you think about where you want to add staff? What sort of staff you're adding? I guess, (Technical Difficulty) counting shift and really learning the business?"<br><br>    • ALISTAIR MACDONALD (Syneos): A. "Yes.  Hey John, its Alistair.  Yes, it does.  I mean, ***fundamentally as trial designs change and trial execution changes more technically, more digitally, more remotely.  You do need different skill sets***.  I think we've been bringing them in training people in them, there is more vendor management, there's more kind of dealing with more aspects of the trial, because it's not just one model.  I mean, when I think about trials kind of trials in the future.  You |

| Source | Date | Cautionary Statements |
|--------|------|----------------------|
| | | know, what we've seen in the past.  We've found a bunch of investigators and you -- they went out and found new patients and you can't bet one modeling in each trial, well I think we'll see, as we now move into the future, as you'll have that piece, there are jurisdictions where that always probably remain.  So therapies [ph] will that will remain.  But then you'll have an arm in the trial or a PCV trial will come through a DCT channel, and the PCV trial might come through community sites, something like (inaudible) a delivery model like that.  So you're going to have to have project managers who can handle those different streams, you can have to have clinical staff, who can work in a stream, we deploy the Illingworth home health folks.  So, we've already changed that model by buying some of that in-house to deliver, before we just dispatched, we've plugged somebody in from Illingworth when there weren't part of Syneos and the way they went, now we own that organization, we cross train them, we're deploying them in the -- from within the company. ***So yes, it does change the nature, it doesn't change it overnight, it's an evaluation not revolution in that sense, but it does change the way that you think about people bringing in things like RX TS -- RX Data solutions, you know, how do we look for patients differently? How do we design things more productive et cetera, et cetera, so it's becomes a more complicated market***, but we're already on that transition.”  (Pages 14–15.) |
| Ex. 30 (Q4 2021 Release) | 02/17/2022 | “Within Clinical Solutions, ***the pandemic has accelerated the adoption of virtual engagement with sites and patients***, creating increased demand for decentralized solutions capabilities.  As a result, ***we have continued to experience reduced travel and other reimbursable out-of-pocket expenses related to lower physical monitoring visits for Clinical Solutions relative to pre-pandemic levels***.”  (Page 3.)<br><br>“Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the future impact of the COVID-19 pandemic on our business, financial results and financial condition, anticipated financial results for the full year 2022, trends in reimbursable out-of-pocket expenses, benefits of recent acquisitions and plans for capital deployment. ***Actual results might differ materially from*** |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | *those explicit or implicit in the forward-looking statements.* Important factors that could cause actual results to differ materially include, but are not limited to: *risks associated with the COVID-19 pandemic*; the Company's *potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract for our business awards*; the Company's *potential failure to convert backlog to revenue*; *fluctuations in the Company's operating results* and effective income tax rate; the impact of potentially underpricing the Company's contracts, overrunning cost estimates, *or failing to receive approval for or experiencing delays with documentation of change orders*; … the Company's potential failure to successfully increase its market share, grow its business, and execute its growth strategies; the Company's *ability to effectively upgrade its information systems*; the Company's *failure to perform its services in accordance with contractual requirements*, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and retain key personnel; … *risks related to the Company's acquisition strategy, including its ability to realize synergies*… the Company's *ability to keep pace with rapid technological change*; … and other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2021 as updated by the Company's other SEC filings." (Page 7.) |
| Ex. 31 (Q1 2022 Earnings Call) | 04/29/2022 | "Remarks that we make about future expectations, growth, trends, anticipated financial results and our expectations regarding the COVID-19 pandemic and the war in Ukraine constitute forward-looking statements for purposes of the Safe Harbor provisions under the Private Securities Litigation Reform Act of 1995, and we disclaim any obligation to update them. *Actual results may differ materially from those indicated by these forward-looking statements as a result of various important factors*. These factors are discussed in the Risk Factors section of our Form 10-K for the year ended December 31st, 2021 and our other SEC filings. During this call we will discuss certain non-GAAP financial measures, which exclude the effects of events and transactions we consider to be outside of our core operations. *These non-GAAP measures should be considered a supplement to and not a replacement for measures prepared in accordance with GAAP*." (Pages 1–2.) |

| Source | Date | Cautionary Statements |
|---|---|---|
| Ex. 32 (Q1 2022 Release) | 04/29/2022 | "Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the future impact of the COVID-19 pandemic on our business, financial results and financial condition, anticipated financial results for the full year 2022, trends in reimbursable out-of-pocket expenses, benefits of recent acquisitions and plans for capital deployment. ***Actual results might differ materially from those explicit or implicit in the forward-looking statements.*** Important factors that could cause actual results to differ materially include, but are not limited to: ***risks associated with the COVID-19 pandemic***; the Company's ***potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract for our business awards***; the Company's ***potential failure to convert backlog to revenue***; ***fluctuations in the Company's operating results*** and effective income tax rate; the impact of potentially underpricing the Company's contracts, overrunning cost estimates, ***or failing to receive approval for or experiencing delays with documentation of change orders***; … the Company's potential failure to successfully increase its market share, grow its business, and execute its growth strategies; the Company's ***ability to effectively upgrade its information systems***; the Company's ***failure to perform its services in accordance with contractual requirements***, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and retain key personnel; … ***risks related to the Company's acquisition strategy, including its ability to realize synergies***… the Company's ***ability to keep pace with rapid technological change***; … and other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2021 as updated by the Company's other SEC filings." (Page 6.) |
| Ex. 33 (Q1 2022 Form 10-Q) | 04/29/2022 | "In addition to historical condensed consolidated financial information, this Quarterly Report on Form 10-Q contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 that reflect, among other things, ***our current expectations and anticipated results of operations, all of which are subject to known and unknown risks, uncertainties, and other factors that may cause our actual results, performance or achievements, market trends, or industry results to differ materially from those expressed or implied by such forward-looking statements***. Therefore, any statements contained herein that are not statements of historical fact may be forward-looking statements |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | and should be evaluated as such, including statements regarding our anticipated results of operations, our business strategy, possible impairment charges, the future impact of the COVID-19 pandemic on our business, financial results, and financial condition, and planned capital expenditures.  Without limiting the foregoing, the words 'anticipates,' 'believes,' 'can,' 'continue,' 'could,' 'estimates,' 'expects,' 'intends,' 'may,' 'might,' 'plans,' 'projects,' 'should,' 'would,' 'targets,' 'will' and the negative thereof, and similar words and expressions are intended to identify forward-looking statements.  Unless legally required, we assume no obligation to update any such forward-looking information to reflect actual results or changes in the factors affecting such forward-looking information.  We caution you that any **_such forward-looking statements are further qualified by important factors that could cause our actual operating results to differ materially from those in the forward-looking statements_** including … **_risks associated with the COVID-19 pandemic_**; **_our potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract of our business awards_**; **_our potential failure to convert backlog to revenue_**; **_fluctuations in our operating results_** and effective income tax rate; **_the impact of potentially_** underpricing our contracts, overrunning our cost estimates, or **_failing to receive approval for or experiencing delays with documentation of change orders_**; … **_our potential failure to successfully increase our market share, grow our business, and execute our growth strategies_**; **_our ability to effectively upgrade our information systems_**; our **_failure to perform our services in accordance with contractual requirements_**, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and **_retain key personnel_**; … **_risks related to our acquisition strategy, including our ability to realize synergies_**; … **_our ability to keep pace with rapid technological change_** … . For a further discussion of the risks relating to our business, refer to Part I, Item 1A, 'Risk Factors' in our 2021 Form 10-K."  (Pages 24–25.) <br><br> "The ongoing COVID-19 pandemic and associated economic repercussions **_have significantly impacted, and are expected to continue to impact, our business and our operations_**.  **_Within Clinical Solutions, the pandemic has accelerated the adoption of virtual engagement with sites and patients_**, creating increased demand for decentralized solutions capabilities.  As a result, **_we have continued to experience reduced travel and other reimbursable out-of-pocket expenses related to lower physical monitoring visits for Clinical Solutions relative to pre-_** |

| Source | Date | Cautionary Statements |
|---|---|---|
|  |  | *pandemic levels*.  We have also experienced a reduction in the costs associated with investigational medicinal products, which has *also resulted in lower reimbursable out-of-pocket expenses*."  (Page 25.)<br><br>"We believe that *our backlog and net new business awards might not be consistent indicators of future revenue* because they have been, and likely will continue to be, affected by a number of factors, including the variable size and duration of projects, many of which are performed over several years, and changes to the scope of work during the course of projects.  Additionally, *projects may be canceled or delayed by the customer* or regulatory authorities.  *Net new business awards and backlog have been and we expect will continue to be affected by the broad effects of the COVID-19 pandemic* on the global economy and major financial markets, as well as various other risks and uncertainties detailed in Part I, Item 1A 'Risk Factors' in our 2021 Form 10-K..  We generally *do not have a contractual right to the full amount of the awards reflected in our backlog*.  If a customer cancels an award, we might be reimbursed for the costs we have incurred.  As we increasingly compete for and enter into large contracts that are more global in nature, *we expect that the rate at which our backlog and net new business awards convert into revenue is likely to decrease*, and the duration of projects and the period over which related revenue is recognized to lengthen.  For more information about risks related to our backlog see Part I, Item 1A 'Risk Factors - Risks Related to Our Business - Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog' in our 2021 Form 10-K."  (Page 27.)<br><br>"The impact from the COVID-19 pandemic on our Clinical Solutions revenue continues to decrease.  *We believe the primary ongoing impact to revenue from the COVID-19 pandemic relates to increased demand for decentralized solutions capabilities including remote monitoring, which results in lower reimbursable out-of-pocket expenses*.  Therefore, *we expect reimbursable out-of-pocket expenses as a percentage of revenue to remain lower relative to pre-pandemic levels*."  (Page 28.) |

| Source | Date | Cautionary Statements |
|--------|------|-----------------------|
| | | "There have been no material changes from the risk factors previously disclosed in our 2021 Form 10-K.  For a detailed discussion of risk factors affecting us, refer to Part I, Item 1A, 'Risk Factors' in that report."  (Page 35.) |
| Ex. 35 (Q2 2022 Earnings Call) | 08/02/2022 | "Remarks that we make about future expectations, growth trends, anticipated financial results and expectations regarding the COVID-19 pandemic and the war in Ukraine, constitute forward-looking statements for purposes of the Safe Harbor provisions under the Private Securities Litigation Reform Act of 1995, and we disclaim any obligation to update them." (Page 1.)<br><br>"Syneos Health delivered another solid quarter despite incremental *revenue growth headwinds from* foreign exchange and *reimbursable expenses* related to our COVID vaccine portfolio, which Jason will address in more detail."  (Page 2.)<br><br>"*We experienced delays in customer award decisions late in the second quarter and some moderation in RFP flow. … We also saw delays in Large Pharma award decisions in the second quarter.*  We believe the higher than normal award delays are a product of customers taking a more deliberate approach to their development plans."  (Page 2.)<br><br>"Even with these continued successes, *our net awards for the quarter were impacted by higher than normal delays in customer decisions as cancellations were within our normal range*."  (Pages 4–5.)<br><br>"*Revenue came in below the midpoint of our guidance due to lower reimbursable expenses in Clinical Solutions* and incremental headwinds from foreign exchange.  *The unexpected headwind in reimbursable expenses was primarily related to lower investigator payments on our COVID portfolio, including the impact of regulatory delays and the early wind down of a large program*."  (Page 5.) |

| Source | Date | Cautionary Statements |
|---|---|---|
| Ex. 36 (Q2 2022 Form 10-Q) | 08/02/2022 | "In addition to historical condensed consolidated financial information, this Quarterly Report on Form 10-Q contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 that reflect, among other things, ***our current expectations and anticipated results of operations, all of which are subject to known and unknown risks, uncertainties, and other factors that may cause our actual results, performance or achievements, market trends, or industry results to differ materially from those expressed or implied by such forward-looking statements***.  Therefore, any statements contained herein that are not statements of historical fact may be forward-looking statements and should be evaluated as such, including statements regarding our anticipated results of operations, our business strategy, possible impairment charges, the future impact of the COVID-19 pandemic on our business, financial results, and financial condition, and planned capital expenditures.  Without limiting the foregoing, the words 'anticipates,' 'believes,' 'can,' 'continue,' 'could,' 'estimates,' 'expects,' 'intends,' 'may,' 'might,' 'plans,' 'projects,' 'should,' 'would,' 'targets,' 'will' and the negative thereof, and similar words and expressions are intended to identify forward-looking statements.  Unless legally required, we assume no obligation to update any such forward-looking information to reflect actual results or changes in the factors affecting such forward-looking information.  We caution you that any ***such forward-looking statements are further qualified by important factors that could cause our actual operating results to differ materially from those in the forward-looking statements*** including … ***risks associated with the COVID-19 pandemic***; ***our potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract of our business awards***; ***our potential failure to convert backlog to revenue***; ***fluctuations in our operating results*** and effective income tax rate; ***the impact of potentially*** underpricing our contracts, overrunning our cost estimates, or ***failing to receive approval for or experiencing delays with documentation of change orders***; … ***our potential failure to successfully increase our market share, grow our business, and execute our growth strategies***; ***our ability to effectively upgrade our information systems***; our ***failure to perform our services in accordance with contractual requirements***, regulatory standards, and ethical considerations; risks related to the management of clinical trials; … the need to hire, develop, and ***retain key personnel***; … ***risks related to our acquisition strategy, including our ability to realize synergies***; … ***our ability to keep pace with rapid*** |

| Source | Date | Cautionary Statements |
|--------|------|----------------------|
|        |      | *technological change* … . For a further discussion of the risks relating to our business, refer to Part I, Item 1A, 'Risk Factors' in our 2021 Form 10-K." (Pages 24–25.)<br><br>"The ongoing COVID-19 pandemic and associated economic repercussions *have significantly impacted, and are expected to continue to impact, our business and our operations*. *Within Clinical Solutions, the pandemic has accelerated the adoption of virtual engagement with sites and patients*, creating increased demand for decentralized solutions capabilities. As a result, *we have continued to experience reduced travel and other reimbursable out-of-pocket expenses related to lower physical monitoring visits for Clinical Solutions relative to pre-pandemic levels*. We have also experienced a reduction in the costs associated with investigational medicinal products, which has *also resulted in lower reimbursable out-of-pocket expenses*." (Page 25.)<br><br>"We believe that *our backlog and net new business awards might not be consistent indicators of future revenue* because they have been, and likely will continue to be, affected by a number of factors, including the variable size and duration of projects, many of which are performed over several years, and changes to the scope of work during the course of projects. Additionally, *projects may be canceled or delayed by the customer* or regulatory authorities. *Net new business awards and backlog have been and we expect will continue to be affected by the broad effects of the COVID-19 pandemic* on the global economy and major financial markets, as well as various other risks and uncertainties detailed in Part I, Item 1A 'Risk Factors' in our 2021 Form 10-K.. We generally *do not have a contractual right to the full amount of the awards reflected in our backlog*. If a customer cancels an award, we might be reimbursed for the costs we have incurred. As we increasingly compete for and enter into large contracts that are more global in nature, *we expect that the rate at which our backlog and net new business awards convert into revenue is likely to decrease*, and the duration of projects and the period over which related revenue is recognized to lengthen. For more information about risks related to our backlog see Part I, Item 1A 'Risk Factors - Risks Related to Our Business - Our backlog might not be indicative of our future revenues, and we might not realize all of the anticipated future revenue reflected in our backlog' in our 2021 Form 10-K." (Page 27.) |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | "The impact from the COVID-19 pandemic on our Clinical Solutions revenue continues to decrease. *We believe the primary ongoing impact to revenue from the COVID-19 pandemic relates to increased demand for decentralized solutions capabilities including remote monitoring, which results in lower reimbursable out-of-pocket expenses*. Therefore, *we expect reimbursable out-of-pocket expenses as a percentage of revenue to remain lower relative to pre-pandemic levels*." (Page 28.)<br><br>"There have been no material changes from the risk factors previously disclosed in our 2021 Form 10-K. For a detailed discussion of risk factors affecting us, refer to Part I, Item 1A, 'Risk Factors' in that report." (Page 37.) |
| Ex. 37 (Q2 2022 Release) | 08/02/2022 | "*Revenue was below the midpoint of the Company's guidance due to lower reimbursable expenses in Clinical Solutions* and the impacts of foreign exchange." (Page 2.)<br><br>"Except for historical information, all of the statements, expectations, and assumptions contained in this press release are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including the future impact of the COVID-19 pandemic on our business, financial results and financial condition, anticipated financial results for the full year 2022, trends in reimbursable out-of-pocket expenses, benefits of recent acquisitions and plans for capital deployment. *Actual results might differ materially from those explicit or implicit in the forward-looking statements.* Important factors that could cause actual results to differ materially include, but are not limited to: *risks associated with the COVID-19 pandemic*; the Company's *potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract for our business awards*; the Company's *potential failure to convert backlog to revenue*; *fluctuations in the Company's operating results* and effective income tax rate; the impact of potentially underpricing the Company's contracts, overrunning cost estimates, *or failing to receive approval for or experiencing delays with documentation of change orders*; … the Company's potential failure to successfully increase its market share, grow its business, and execute its growth strategies; the Company's *ability to effectively upgrade its information systems*; the Company's *failure to perform its services in accordance with contractual requirements*, regulatory standards, and ethical considerations; risks related to the |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | management of clinical trials; … the need to hire, develop, and retain key personnel; … ***risks related to the Company's acquisition strategy, including its ability to realize synergies***… the Company's ***ability to keep pace with rapid technological change***; … and other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2021 as updated by the Company's other SEC filings." (Page 6.) |
| Ex. 38 (2022 Baird Global Healthcare Conference) | 09/13/2022 | "So turning from our first half highlights to what we are seeing currently.  While our large pharma relationships remain very strong, ***we are experiencing slower near-term awards flow based upon timing of our customers' current pipelines***.  We are very optimistic about the potential for these relationships to continue to expand moving forward.  While we're pleased with our success in penetrating large pharma, ***we currently have fewer of these relationships. So near-term customer dynamics can have a more pronounced impact on our awards***." (Page 3.)<br><br>"As we mentioned on our Q2 call, ***we began to see higher-than-normal award delays that we believe are a product of customers taking a more deliberate approach to their developmental plans***, a dynamic that has continued into Q3.  Despite this trend, cancellations remain in line with historical levels.  Because our clinical customer mix is approximately 50% SMID, higher than our large competitors, ***these dynamics with SMID customers can have a more noticeable impact on our bookings***. … So given the unique dynamics we've experienced during the Third Quarter, we felt it was important to share our anticipated trailing 12-month book-to-bill for the quarter with you today.  But this isn't going to be a forward-looking metric that we plan on providing on a regular basis in the future.  ***We fully acknowledge that these near-term headwinds are a challenge for us*** but we remain confident in our strategy and our value creation plan." (Pages 3–4.)<br><br>• ERIC COLDWELL (Analyst, Robert M. Baird & Co.): Q. "I think what I'd like to start with is, in 2Q, you mentioned that you were seeing delays in decision-making.  Just sort of that final award wasn't getting over the (inaudible) I would love it if you could give us an update on you've seen as 3Q has progressed on that front." |

| Source | Date | Cautionary Statements |
|---|---|---|
| | | • MICHELLE KEEFE (Syneos):  A. "Sure.  So we've been tracking, as you can imagine, the decisions.  So most of them have not been made.  ***They're still delayed.***  A very small percentage of them have actually made it through the decision.  So we are still tracking that.  The reason for our announcement today was because ***we were also seeing the moderation -- the continued moderation in the RFP flow***."  (Pages 5–6.) |
| Ex. 39 (September 2022 Current Report) | 09/13/2022 | "Except for historical information, all of the statements, expectations, and assumptions contained in this Current Report on Form 8-K are forward-looking statements as that term is defined in the Private Securities Litigation Reform Act of 1995, including statements regarding the current market environment and the Company's anticipated financial results and trends, including Book-to-Bill ratio outlook.  ***Actual results may differ materially from those explicit or implicit in the forward-looking statements***.  Important factors that could cause actual results to differ materially include, but are not limited to, ***changes in business conditions***; ***risks associated with the COVID-19 pandemic***; the Company's ***potential failure to generate a large number of new business awards and the risk of delay, termination, reduction in scope, or failure to go to contract of our business awards***; the Company's ***potential failure to convert backlog to revenue***; ***fluctuations in the Company's operating results*** and effective income tax rate; ***the impact of potentially*** underpricing the Company's contracts, overrunning our cost estimates, or ***failing to receive approval for or experiencing delays with documentation of change orders***; … the Company's potential failure to successfully increase its market share, grow its business, and execute its growth strategies; the Company's ability to effectively upgrade its information systems; the Company's ***failure to perform its services in accordance with contractual requirements***, regulatory standards, and ethical considerations; risks related to the management of clinical trials; the need to hire, develop, and ***retain key personnel***; … ***risks related to the Company's acquisition strategy, including its ability to realize synergies***; … the Company's ***ability to keep pace with rapid technological change***; … and other risk factors set forth in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2021 and other SEC filings."  (Page 1.) |